UNITED STATES DISTRICT COURT
FOR THE CENTRAL DISTRICT OF CALIFORNIA
WESTERN DIVISION

| | | |
|---|---|---|
| MIXBIN ELECTORNICS, LLC, | : | |
| | : | CIVIL ACTION NO. |
| Plaintiff, | : | |
| | : | **COMPLAINT FOR DAMAGES** |
| v. | : | 1.  BREACH OF ORAL CONTRACT |
| | : | 2.  BREACH OF IMPLIED CONTRACT |
| KUANG CHOU HUANG | : | 3.  UNFAIR BUSINESS PRACTICES |
| | : | (CALIFORNIA BUSINESS AND |
| and | : | PROFESSIONS CODE SECTION |
| | : | 17200, et. seq.) |
| JANE YU HUANG | : | 4. BREACH OF THE IMPLIED |
| | : | COVENANT OF GOOD FAITH AND |
| | : | FAIR DEALING |
| | : | 5. UNJUST ENRICHMENT |
| Defendants | : | 6.  DECLARATORY RELIEF |
| | : | 7.  ACCOUNT STATED |
| | : | |
| | : | **DEMAND FOR JURY TRIAL** |

**COMPLAINT**

Plaintiff, MIXBIN Electronics, LLC, by and by and through its undersigned counsel, hereby brings this Complaint against Defendants Kuang Chou Huang and Jane Yu Huang, as follows:

**PRELIMINARY STATEMENT**

1.      This Action is brought for breach of contract and related claims. It arises out of the Defendants Kuang Chou Huang ("Joe Huang") and Jane Yu Huang ("Jane Huang") (collectively the "Huang Defendants") unjustified failure and refusal to pay Plaintiff MIXBIN Electronics, LLC ("MIXBIN") $1,911,505.32 in commissions it is owed for products sold to MIXBIN's customers, Bath & Body Works and Victoria Secret, and an additional $37,475 MIXBIN is due as reimbursements for products MIXBIN

1

purchased and provided to the Huang Defendants, which were used in the manufacture of products for Victoria's Secret, as outlined more fully below.

2. After introducing the Huang Defendants to its customers Bath & Body Works and Victoria Secret, and after rendering services, as outlined more fully below, and following MIXBIN's submission of required requests for pricing and approval of purchase orders, as was the Parties' normal pattern and practice for the last 12 years with these specific customers, MIXBIN submitted valid claims for its commissions and for reimbursement of products purchased, for which the Huang Defendants were obligated to pay based on their representations to MIXBIN, their pattern and practice, and based on their inducement for MIXBIN to provide its services and customer contacts.

3. The Huang Defendants have withheld $1,911,505.32 in commissions owed to MIXBIN for products sold to Bath & Body Works and Victoria Secret, and $37,475 owed to MIXBIN in reimbursements for products purchased and used in the manufacture of products sold to Victoria Secret, without justification and have been unjustly enriched.

4. MIXBIN brings this Action to recover its significant damages from the Huang Defendants' breaches of contract and related malfeasance.

## THE PARTIES

5. MIXBIN is a limited liability company formed under the laws of the State of New Jersey, with its principal place of business at 1800 East State Street, Suite 222 Hamilton, NJ 08609. The sole member of MIXBIN is Cory Zeitzer, who is a resident of, and domiciled in the state of Florida.

2

6. Defendant Joe Huang is a resident of, and domiciled in the State of California, who resides at 432 N Oakhurst Dr, Apt 505 Beverly Hills, CA 90210-4255.

7. Defendant Jane Huang is Defendant Joe Huang's wife, and is a resident of, and domiciled in the State of California, also residing at 432 N Oakhurst Dr, Apt 505 Beverly Hills, CA 90210-4255.

## JURISDICTION AND VENUE

8. This Court has subject matter jurisdiction of this case because there is complete diversity among the parties, and the amount in controversy far exceeds $75,000. See 28 U.S.C. § 1332(a).

9. Venue is proper in this Court pursuant to 28 U.S.C. § 1391(a)(1) and (2), (b)(1) and (b)(2), in that the Huang Defendants reside within this District, and the Huang Defendants breached their agreement to pay MIXBIN commissions in this District, and a significant portion of the events at issue took place in this District.

## FACTS

A. **MIXBIN's Longstanding Business Relationship With Bath & Body Works and Victoria Secret**

10. MIXBIN, founded in 2010, is a seller and distributor of silicone tech and soap accessories to major corporate retailers such as Victoria's Secret, Bath & Body Works, Amazon, Tory Burch, Urban Outfitters, Free People, Zullily, and Nordstrom Rack.

11. Before ever meeting the Huang Defendants, MIXBIN had a longstanding business relationship with its customers Victoria's Secret and Bath & Body Works, and since 2010 has supplied and sold them both various silicone products, including pocketbac

3

holders, soap décor, wrapped boxes, music and socks, which were manufactured by third party factories in China and Vietnam.

12. Throughout its ongoing 16 year relationship with both Bath & Body Works and Victoria's Secret, Bath & Body Works and Victoria's Secret would send renderings/artwork to MIXBIN of products that it would like manufactured, and MIXBIN coordinated with third parties, such as the Huang Defendants, to find approved factories that can manufacture and sell them to Bath & Body Works and Victoria's Secret.

13. Notwithstanding that MIXBIN does not actually manufacture the products, as part of its business relationships with Bath & Body Works and Victoria's Secret, MIXBIN is responsible for: (1) the quality of the products; (2) coordinating shipping of pre-production samples (PPS), top of production samples (TOPS) and store samples to Bath & Body Works and Victoria's Secret; (3) sending artwork received from Bath & Body Works/Victoria's Secret to factories in China (and other countries including Vietnam), approved and registered with Bath & Body Works/Victoria Secret, to make samples; (4) coordinating invoicing for the products; (5) paying for all expenses associated with samples provided from the third party factories; (6) paying for all expenses associated with chemical/product testing; and (7) ensuring all regulatory compliance for the products.

14. Over the last sixteen (16) years MIXBIN has worked on developing its customer relationships with Bath & Body Works and Victoria's Secret, has supplied them with quality silicone products manufactured by third parties, and in 2025 MIXBIN was named as Bath & Body Works vendor of the year.

**B.  MIXBIN's Longstanding Business Relationship with the Huang Defendants**

15.    In 2012, MIXBIN was introduced to the Huang Defendants by another customer, who suggested that the Huang Defendants had factory contacts in China to manufacture silicone products.

16.    Relevant to the instant claims, following the Huang Defendants' provision of quality samples to MIXBIN, which MIXBIN paid them for, and approval by Bath & Body Works and Victoria's Secret of the factories the Huang Defendants were associated with in China, MIXBIN and the Huang Defendants verbally agreed that the Huang Defendants would facilitate the manufacture of silicone products for MIXBIN in factories in China, as requested by Bath & Body Works and Victoria's Secret, and MIXBIN would receive a commission therefor from the Huang Defendants, upon payment by Bath & Body Works/Victoria's Secret of the submitted Purchase Order.

17.    More specifically, from the outset of their contractual relationship in 2012 through September of 2025, MIXBIN and the Huang Defendants agreed and operated as follows with respect to products requested from MIXBIN and manufactured for and on behalf of its customers, Bath & Body Works and Victoria's Secret, by the Huang Defendants' associated factories in China:

(1) Bath & Body Works and/or Victoria's Secret would send MIXBIN artwork and/or a request for a product via email. Attached as Exhibit "A" is an exemplar of artwork sent via email that Bath & Body Works and/or Victoria's Secret was requesting that MIXBIN facilitate manufacture of;

(2) MIXBIN would send the artwork and/or request for a product received from either Bath & Body Works and/or Victoria's Secret to the Huang Defendants via email.

Attached as Exhibit "B" are multiple exemplars of emails sent from MIXBIN to the Huang Defendants containing artwork that Bath & Body Works and/or Victoria's Secret were requesting that MIXBIN facilitate manufacture of;

(3) The Huang Defendants would send the artwork and/or a request for product to their associated factories in China to make samples. Defendant Joe Huang and MIXBIN agreed that MIXBIN would pay for all sample shipments, and throughout their 12 year relationship with the Huang Defendants MIXBIN paid for all sample shipments;

(4) The Huang Defendants would have the samples made and would have the samples sent to MIXBIN using MIXBIN's FedEx account, and as agreed MIXBIN paid for all shipment of samples. Attached as Exhibit "C" are exemplars of  FedEx charges paid by MIXBIN for shipments of samples by the Huang Defendants to MIXBIN;

(5) the Huang Defendants would provide MIXBIN an initial Request for Quote with their associated factory's costs for the manufacture of the product requested. Attached as Exhibit "D" are exemplars of the initial Request for Quote provided by the Huang Defendants to MIXBIN;

(6) MIXBIN would then take the Huang Defendants' initial Request for Quote and add its commissions thereto, and create a final Request for Quote with its commission included ("RFQ");

(7) MIXBIN then submits the physical sample(s) to Bath & Body Works/Victoria's Secret (whichever requested the product) for approval along with its RFQ. Attached as Exhibit "E" are exemplars of RFQs submitted by MIXBIN to Bath & Body Works/Victoria's Secret;

6

(8) if the sample is approved, Bath & Body Works/Victoria's Secret provides bulk tooling approval to MIXBIN to open bulk molds for mass production. The bulk tooling approvals are provided via spreadsheet listing MIXBIN as the Vendor;

(9)  Bath & Body Works/Victoria's Secret then creates and submits to MIXBIN a Purchase Order, that includes the cost of manufacture and MIXBIN's commission as reflected in MIXBIN's RFQ ("PO"), which is the approval to begin mass production.

(10) MIXBIN submits the PO to the Huang Defendants, who direct their associated factories in China to begin production;

(11) The Huang Defendants' associated China factories manufacture the product;

(12) The products then must undergo both chemical and performance testing by third party laboratories. MIXBIN and the Huang Defendants agreed that MIXBIN would pay for all product testing, and throughout their entire business relationship MIXBIN approved and paid for all testing costs. Attached as Exhibit "F" are exemplars of invoices for chemical testing of products manufactured by the Huang Defendants' associated factories and paid by MIXBIN;

(13) MIXBIN and the Huang Defendants agreed, and throughout their business relationship, MIXBIN invoiced Bath & Body Works/Victoria Secret and handled all communications with them regarding invoicing and payment;

(14) Following provision by the Huang Defendants' associated factories of shipping documents (cargo receipt and packing list) from the Bath & Body Works/Victoria's Secrets freight forwarder and invoice for each PO, MIXBIN creates an advanced shipment notification and posts invoices for each PO into the Bath & Body Works/Victoria's Secret SAP system;

(15) Bath & Body Works and/or Victoria Secret, remit payment to the Huang Defendants' associated factory in China; and

(16) Monthly, as agreed by MIXBIN and the Huang Defendants, MIXBIN would submit an invoice to the Huang Defendants for all commissions due and owing on amounts that had been paid by Bath & Body Works/Victoria's Secret. Attached as Exhibit "G" is an exemplar of MIXBIN's monthly invoice for commissions due and owing for September 2025.

18. From the outset of their contractual relationship in 2012 through September 2025, MIXBIN worked with Bath & Body Works and Victoria's Secret to have the factories that the Huang Defendants are associated approved and set up for invoicing, it taught the Huang Defendants how to invoice Bath & Body Works and Victoria's Secret orders, and MIXBIN coordinated the oversight of, submission to, and payment of invoices from Bath & Body Works and Victoria's Secret.

19. From the inception of their relationship in 2012 through September 2025, the Huang Defendants approved and ensured that all commission payments due and owing to MIXBIN from sales of products to Bath & Body Works and Victoria Secret were paid as agreed. See Exhibit "G".

20. Through September 2025, the business relationship between MIXBIN and the Huang Defendants was mutually beneficial, in that the Huang Defendants provided access to factories in China that manufactured the silicone products requested by Bath & Body Works and Victoria's Secret from MIXBIN, and MIXBIN coordinated the oversight of, submission to, and payment of invoices from Bath & Body Works and Victoria's Secret, and all testing and regulatory compliance regarding the products

manufactured, and both MIXBIN and the Huang Defendants profited thereon. See Exhibit "G".

21. However, beginning in October of 2025, without notice, the Huang Defendants, abruptly, and inexplicably, ceased making the commission payments to MIXBIN for silicone products that their associated factories in China manufactured for Bath & Body Works and Victoria's Secret on MIXBIN's behalf.

22. MIXBIN's commissions due and owing from the Huang Defendants for products manufactured for Bath & Body Works since the Huang Defendants unilaterally ceased making payments in September of 2025 is $1,588,554.77. Attached as Exhibit "H" is an exemplar of a PO submitted to Bath & Body Works for products manufactured by the Huang Defendants' associated factories since September 2025, on which the Huang Defendants have failed and refused to remit MIXBIN's commission payments; and Attached as Exhibit "I" is an excel spreadsheet showing the commission payments due to MIXBIN for all outstanding POs since September 2025, totaling $1,588,554.77.

23. MIXBIN's commissions due and owing from the Huang Defendants for products manufactured for Victoria's Secret since the Huang Defendants unilaterally ceased making payments in September of 2025 is $322,950.55. Attached as Exhibit "J" is an exemplar of a PO submitted to Victoria's Secret for products manufactured by the Huang Defendants' associated factories since September 2025, on which the Huang Defendants have failed and refused to remit MIXBIN's commission payments; and Attached as Exhibit "K" is an excel spreadsheet showing the commission payments due to MIXBIN for all outstanding POs since September 2025, totaling $322,950.

24.     The Huang Defendants continue to withhold the $1,911,505.32 in commissions owed to MIXBIN for products manufactured by the Huang Defendants' associated factories and for which payment was remitted by Bath & Body Works/Victoria's Secret since September 2025, and refuse to make payment.

25.     As a result of the Huang Defendants' breaches and malfeasance, MIXBIN has lost over $1,911,505.32 in revenues.

26.     In addition, in an effort by the Huang Defendants to avoid paying VAT taxes, throughout MIXBIN's 12 year relationship with the Huang Defendants, the Huang Defendants requested and MIXBIN agreed to and did purchase certain products from China and supplied them to the Huang Defendants' associated factories for use in the manufacture of the products for Victoria's Secret. As agreed by MIXBIN and the Huang Defendants, although not a commission, MIXBIN would add the amount owed for the products purchased by MIXBIN to the monthly invoices MIXBIN supplied to the Huang Defendants for reimbursement payment.

27.     The Huang Defendants requested that MIXBIN purchase these products and include reimbursement requests therefor in the monthly MIXBIN invoices, the Huang Defendants accepted the goods that MIXBIN supplied, their associated factories in China used them in production for products sold to Victoria's Secret, those products were shipped and the Huang Defendants got paid for the orders, but after September 2025 the Huang Defendants refused to reimburse MIXBIN for them as agreed. Attached as Exhibit "L" are invoices and POs for goods that MIXBIN purchased and provided to the Huang Defendants associated factories for which they have not received reimbursement as agreed.

10

28. As a result of the Huang Defendants' breaches and malfeasance associated with their failure and refusal to reimburse MIXBIN for goods purchased by MIXBIN and provided to the Huang Defendants' associated factories for use in the manufacture of products for Bath & Body Works/Victoria Secret despite their agreement to reimburse, MIXBIN is owed $37,475.

29. The Huang Defendants claimed that they could not approve or make payment to MIXBIN due to compliance regulations by their bank in China.

30. However, it is believed and therefore averred that the Huang Defendants ceased making payments to MIXBIN in October of 2025, not due to any banking compliance issues, but rather, because the Huang Defendants confirmed at and around that time that MIXBIN was producing a silicone candle lid for Bath & Body Works in Vietnam, and socks for Victoria Secret in Thailand, through other third party factories, unrelated to the Huang Defendants, and were not involving the Huang Defendants in those sales. MIXBIN and Joe Huang had multiple phone calls and emails in August, September, and October 2025 about MIXBIN's use of the factories in Vietnam and Thailand, not associated with, and unrelated to the Huang Defendants, to produce the silicone candle lid for Bath & Body Works and the socks for Victoria's Secret, and immediately thereafter the Huang Defendants ceased making payment to MIXBIN, as outlined above.

31. Despite the Huang Defendants' failure and refusal to pay MIXBIN the commissions owed and failure and refusal to reimburse MIXBIN for the products purchased, as described above, to not disrupt the supply chain and to ensure that its customers Bath & Body Works and Victoria's Secret's products continued to be manufactured and

timely shipped, from October 2025 through January 2026, MIXBIN continued to perform the normal business operations that allowed the Huang Defendants to be paid by Bath & Body Works and Victoria's Secret, such as paying for sample shipments, testing, regulatory costs and invoicing purchase orders, and continues through the present to manage the Bath & Body Works and Victoria Secret POs.

32.    In further bad faith, the Huang Defendants have attempted to frustrate and undermine MIXBIN's relationships with Bath & Body Works and Victoria's Secret, to no avail.

33.    Specifically, on January 25, 2026, Joe and Jane Huang instructed individuals who work with their affiliated companies in China to trespass into factories in China that MIXBIN is currently working with, and these individuals took images and records relating to the current manufacture and production of products for Bath & Body Works, in violation of the factory's regulations and Bath & Body Works' policies.

34.    In addition, upon information and belief, in or around the end of October/beginning of November 2025, the Huang Defendants traveled to China and met with 2 silicone factories currently working with MIXBIN. Upon further information and belief, during these meetings the Huang Defendants advised the factory representatives that they were not paying MIXBIN, and presented the factories with a contract, which included a provision that the factories could not work with MIXBIN. Both factories in China refused to execute the contract presented by the Huang Defendants.

35.    Further, and also upon information and belief, around late November/early December 2025, the Huang Defendants had a virtual Teams meeting with Bath & Body Works during which they introduced an individual unrelated to, unaffiliated with, and unknown to MIXBIN, first name David, last name unknown ("David"), and Joe

12

Huang advised Bath & Body Works during this meeting that David would be working with and assisting MIXBIN in fulfilling Bath & Body Works orders; However, MIXBIN was not aware of David, had no relationship with him, nor did MIXBIN agree to work with David, and it is believed and therefore averred that, the Huang Defendants were seeking to have Bath & Body Works replace MIXBIN with David, but Bath & Body Works responded that they would continue to work with MIXBIN.

36. Upon further information and belief, the Huang Defendants attempted to have a similar meeting with Victoria's Secret, who refused to meet with them.

37. Also upon information and belief, in or around the last week of January 2026, Joe Huang traveled to Ohio to meet with Bath & Body Works, but Bath & Body Works declined the invitation to meet.

## FIRST CAUSE OF ACTION
### (Breach of Oral Contract)

38. MIXBIN repeats and realleges the allegations in the foregoing paragraphs of this Complaint as though fully set forth herein.

39. MIXBIN has performed each and every obligation, condition, and covenant required of it in accordance with oral promises made by the Huang Defendants.

40. The Huang Defendants promised and agreed to facilitate the manufacture of silicon products for Bath & Body Works/Victoria's Secret on MIXBIN's behalf, including, pocketbac holders, soap décor, socks, and wrapped boxes, and to pay MIXBIN commissions relating to said manufacture, being the difference between the RFQ provided by the Huang Defendants' associated factories in China and the resulting respective PO provided to Bath & Body Works and/or Victoria's Secret, upon receipt of payment from Bath & Body Works and/or Victoria's Secret.

41. The Huang Defendants made these promises and initially abided consistently over the course of the Parties' thirteen-year business relationship, until October 2025.

42. MIXBIN accepted the Huang Defendants' offers and promises.

43. The Huang Defendants did in fact pay MIXBIN the commissions due and owing as promised and agreed from 2012 through September 2025, but in October of 2025, abruptly, stopped paying the commissions due and owing to MIXBIN.

44. MIXBIN has demanded that the Huang Defendants pay MIXBIN the $1,911,505.32 commissions due pursuant to their agreement and obligations, based upon oral promises by the Huang Defendants to pay the commissions.

45. The Huang Defendants have breached their obligation to pay MIXBIN the $1,911,505.32 in commissions due under their agreement by refusing since October of 2025 to pay the commissions.

46. In addition, MIXBIN has demanded that the Huang Defendants reimburse them $37,475 for products purchased and provided to the Huang Defendants' associated factories in China for manufacture of Victoria's Secret's product, as agreed, and the Huang Defendants have breached their obligation to reimburse MIXBIN for the goods. MIXBIN is owed $37,475 for the products purchased.

47. The Huang Defendants claimed that they could not approve or make payment to MIXBIN due to compliance regulations by their bank in China. However, it is believed and therefore averred that the Huang Defendants ceased making payments to MIXBIN in October of 2025 because the Huang Defendants confirmed at or around that time that MIXBIN was producing a silicone candle lid in Vietnam through other third party factories, and were not involving the Huang Defendants in those sales.

48. MIXBIN has been damaged in that it has not received the value of the contract it bargained for with the Huang Defendants.

49. As a direct and proximate result of the Huang Defendants' breaches, MIXBIN has been damaged in an amount to be proven according to proof at trial, but at least in the amount of $1,948,980.32, which includes the $1,911,505.32 for the commissions owed, and $37,475 for reimbursement for the products purchased by MIXBIN and provided to the Huang Defendants' associated factories in China for the manufacture of goods for Bath & Body Works/Victoria's Secret, as outlined above.

50. As a direct and proximate result of the actions of the Huang Defendants, MIXBIN has incurred and will continue to incur economic losses.

51. MIXBIN has been damaged in that it has not received the value of the contract it bargained for with the Huang Defendants, it has not received the $1,911,505.32 in commissions owed to it by the Huang Defendants for the manufacture of products sold to MIXBIN's customers, Bath & Body Works and Victoria's Secret, or the reimbursement due and owing of $37,475 for products purchased by MIXBIN and provided to the Huang Defendants associated factories in China for use in the manufacture of products for Victoria's Secret, which it has not been paid since October 2025.

**SECOND CAUSE OF ACTION**
**(Breach Of Implied Contract)**

52. MIXBIN repeats and realleges the allegations in the foregoing paragraphs of this Complaint as though fully set forth herein.

53. Based upon the Parties conduct, MIXBIN and the Huang Defendants formed an implied contract for the Huang Defendants to facilitate the manufacture of silicon

products for Bath & Body Works/Victoria's Secret on MIXBIN's behalf, to pay MIXBIN commissions relating to said manufacture, being the difference between the RFQ provided by the Huang Defendants' associated factories in China and the resulting respective PO provided by Bath & Body Works and/or Victoria's Secret, on a monthly basis, and to reimburse MIXBIN for goods it purchased on the Huang Defendants' behalf for use in manufacture of products for Bath & Body Works/Victoria's Secret, upon receipt of payment from Bath & Body Works and/or Victoria's Secret. See Exhibits "A"-"G".

54. The Huang Defendants paid MIXBIN the commissions due and owing for products manufactured for Bath & Body Works and Victoria's Secret, and reimbursed MIXBIN for products it purchased and provided to the Huang Defendants' associated factories in China, as promised and agreed from 2012 through September 2025. See Exhibit "G".

55. In October of 2025, abruptly, the Huang Defendants stopped paying the commissions due and owing to MIXBIN and stopped reimbursing MIXBIN for goods purchased by MIXBIN on their behalf.

56. The Huang Defendants continue to receive payment from Bath & Body Works and Victoria's Secret, yet refuse to make the agreed and promised commission payments to MIXBIN in the amount of $1,911,505.32, and have refused to reimburse MIXBIN for the products purchased by MIXBIN and used by the Huang Defendants associated factories in the manufacture of goods for Bath & Body Works/Victoria's Secret in the amount of$37,475.

16

57.  MIXBIN has performed and continues to perform each and every obligation, condition, and covenant required of it in accordance with the implied agreement and based upon prior dealings with the Huang Defendants, and despite not receiving payment from the Huang Defendants.

58.  Since October of 2025 MIXBIN has demanded that the Huang Defendants pay MIXBIN the $1,911,505.32 in commissions it is owed for products manufactured and sold to Bath & Body Works and Victoria's Secret and for which the Huang Defendants received payment, and reimburse it for the $37,475 in products that MIXBIN purchased and provided to the Huang Defendants associated factories for use in the manufacture of products sold to Victoria's Secret.

59.  The Huang Defendants have breached their implied contract to pay MIXBIN the $1,911,505.32 in commissions it is owed under its agreement with the Huang Defendants, for which payment has been made by Bath & Body Works/Victoria's Secret.

60.  The Huang Defendants have breached their obligation to reimburse MIXBIN for the $37,475 in products that MIXBIN purchased and provided to the Huang Defendants associated factories for use in the manufacture of products sold to Victoria's Secret, for which payment has been made by Victoria's Secret.

61.  As a direct and proximate result of the Huang Defendants' breaches, MIXBIN has been damaged in an amount to be proven according to proof at trial, $1,948,980.32, which includes the $1,911,505.32 for the commissions owed, and $37,475 for reimbursement for the products purchased by MIXBIN and provided to the Huang

Defendants' associated factories in China for the manufacture of goods for Bath & Body Works/Victoria's Secret, as outlined above. See Exhibits "H"-"K".

62. As a direct and proximate result of the actions of the Huang Defendants, MIXBIN has incurred and will continue to incur economic losses.

**THIRD CAUSE OF ACTION**
**(Unfair Business Practices- Business and Professions Code Sections 17200, et seq.)**

63. MIXBIN realleges and incorporates as if fully stated herein each and every allegation contained above and incorporate the same herein by this reference as though set forth in full.

64. The Huang Defendants have failed to compensate MIXBIN for the manufacture and sale of silicone products to MIXBIN's customers Bath & Body Works and Victoria's Secret, have failed to pay the commissions owed to MIXBIN therefore, and have failed to reimburse MIXBIN for goods purchased by MIXBIN used in the manufacture of these products, under the Parties' agreement and per the Parties past conduct.

65. In addition, as outlined more fully above, the Huang Defendants have sought to interfere with MIXBIN's customer relationships with Bath & Body Works and Victoria's secret.

66. MIXBIN has suffered economic damages as a result of the Huang Defendants' improper actions in an amount to be proven according to proof at trial, but at least in the amount of $1,948,980.32, which includes the $1,911,505.32 for the commissions owed, and $37,475 for reimbursement for the products purchased by MIXBIN and provided to the Huang Defendants' associated factories in China for the manufacture

of goods for Bath & Body Works/Victoria's Secret, as outlined above. See Exhibits "H"-"K".

67. The Huang Defendants' conduct described herein constitutes part of their overall scheme to preclude MIXBIN from receiving commissions that are due and owing to it for products manufactured and sold to its customers Bath & Body Works and Victoria's Secret, and from being reimbursed for goods purchased by MIXBIN and supplied to the Huang Defendants' associated factories for use in the manufacture of products for Bath & Body Works and Victoria's Secret.

68. Further, the Huang Defendants' conduct described herein constitutes part of their overall scheme to disrupt, interfere with, and appropriate MIXBIN's customer relationships formed over 16 years.

69. The Huang Defendants have reaped the benefits of MIXBIN's unique customer contacts and continue to interfere with MIXBIN's relationships with their customers, Bath & Body Works and Victoria's Secret.

70. Defendants' conduct as described herein constitutes an illegal pattern and practice so pervasive as to form a general business practice which is forbidden by Business and Professions Code §§ 17200, et seq.

71. MIXBIN seeks injunctive relief prohibiting the Huang Defendants' continued violation of the above described unlawful conduct which constitutes an unfair business practice. MIXBIN seeks restitutionary relief in the form of the Huang Defendants' disgorgement of profits gained through its unlawful and unfair business practice, amounting to at least $1,948,980.32, which includes the $1,911,505.32 for the commissions owed, and $37,475 for reimbursement for the products purchased by

MIXBIN and provided to the Huang Defendants' associated factories in China for the manufacture of goods for Bath & Body Works/Victoria's Secret, as outlined above.

72. Members of the public have been, continue to be, and are likely to be deceived by the Huang Defendants' continued unlawful conduct as described herein.

73. MIXBIN, and other similarly-situated businesses that contract with and purchase from the Huang Defendants have no adequate remedy at law to protect themselves from the Huang Defendants' pervasive unfair business practices.

74. A remedy at law is inadequate because MIXBIN must initiate litigation after the Huang Defendants' unlawful conduct has occurred. Once a remedy at law matures, the Huang Defendants' actions will have already violated California law by compelling the Huang Defendants' customers, including MIXBIN, to initiate litigation to obtain commissions contractually due and owing to them.

75. Granting injunctive relief will protect other customers of the Huang Defendants.

76. The Huang Defendants, by their conduct as described herein, have engaged in unfair, unlawful, and fraudulent business practices intended to deceive their customers, including MIXBIN. Injunctive relief will bar the Huang Defendants from future exploitation of MIXBIN and other customers and future violations of California law.

### Fourth CAUSE OF ACTION

**(Breach of the Implied Covenant of Good Faith and Fair Dealing and Duty To Perform With Reasonable Care )**

77. MIXBIN realleges and incorporates as if fully stated herein each and every allegation contained above and incorporate the same herein by this reference as though set forth in full.

78. MIXBIN jointly developed and facilitated the manufacture of the silicone products sold to MIXBIN's customers Bath & Body Works and Victoria's Secret with the Huang Defendants, with the understanding and expectation, which was clearly understood by the Huang Defendants based upon oral representations and conduct, including the Huang Defendants' actual payment of commissions for the sale of products to Bath & Body Works and Victoria's Secret from 2012 through September 2025, that the Huang Defendants would act in good faith and deal fairly pursuant to the Parties' agreement, outlined more fully above.

79. The Huang Defendants have tortiously breached their implied covenant of good faith and fair dealing arising from the Parties' agreement by unreasonably interfering with MIXBIN's customer relationships, and refusing to pay the $1,911,505.32 in commissions due to MIXBIN, and/or pay MIXBIN any commissions after September 2025 for products manufactured and sold to MIXBIN's customers, Bath & Body Works and Victoria's secret, and for failing to reimburse MIXBIN for the $37,475 of products it purchased and provided to the Huang Defendants associated factories in China for use in the manufacture of goods sold to Bath & Body Works/Victoria's Secret, as outlined more fully above. See Exhibits "H"-"K".

80. Despite Bath & Body Works and Victoria Secret's payments of the Purchase Orders for the products, since October 2025, the Huang Defendants have failed and refused to pay MIXBIN the $1,911,505.32 in commissions it is owed for the sale of those products, and failed to reimburse MIXBIN the $37,475 for products it purchased and provided to the Huang Defendants' associated factories in China for use in the

manufacture of products for Bath & Body Works/Victoria's Secret. See Exhibits "H"-"K".

81. Accompanying every contract, including the oral and implied in fact contract herein between MIXBIN and the Huang Defendants, is a common law duty to perform with care, skill, reasonable expedience, and faithfulness the things agreed to be done.

82. MIXBIN entered into the contract with the Huang Defendants trusting that the Huang Defendants would, in good faith, perform their obligations with care and faithfulness, and abide by the Parties' terms in good faith, and not do anything to deprive MIXBIN of the benefits agreed upon by the parties.

83. MIXBIN did and continues to do all of the things required of it under the Parties' agreement, and the Huang Defendants benefited therefrom.

84. In the absence of a reasonable basis for doing so, and with full knowledge and/or reckless disregard of the consequences, in October of 2025, abruptly and without justification, the Huang Defendants wrongfully stopped paying MIXBIN the commissions due and owing to it, and wrongfully failed and refused to reimburse MIXBIN for products it purchased and provided to the Huang Defendants' associated factories in China for products manufactured and sold to MIXBIN's customer Victoria's Secret, with the specific knowledge that their failure to pay would result in financial hardship to MIXBIN.

85. The Huang Defendants engaged and continue to engage in a course of conduct to further their own economic interests and in violation of their obligations to MIXBIN.

86. The Huang Defendants' conduct described herein constitutes part of their overall scheme to interfere with MIXBIN's customer relationships, and to reduce the costs of

sales of the products manufactured and sold to MIXBIN's customers Bath & Body Works and Victoria's Secret.

87. The Huang Defendants' conduct as described herein constitutes an illegal pattern and practice so pervasive as to amount to a general unfair and unlawful business practice.

88. In so doing, the Huang Defendant failed to perform their binding obligations with the necessary care and faithfulness required.

89. The Huang Defendants' conduct described herein was done with a conscious disregard of MIXBIN's rights and was done with the intent to vex, injure, or annoy MIXBIN such as to constitute oppression, fraud, or malice under Civil Code Section 3294, entitling MIXBIN to punitive damages in an amount appropriate to punish or set an example of Huang Defendants.

90. As a direct, actual and proximate result of the Huang Defendant's breaches of the implied covenant of good faith and fair dealing and breaches of the duty to perform with reasonable care, MIXBIN has sustained damages, including but not limited to the $1,911,505.32 in commissions due to MIXBIN for products manufactured and sold to Bath & Body Works and Victoria's secret, and the $37,475 for products MIXBIN purchased, but for which it was not reimbursed, as outlined more fully above. See Exhibits "H"-"K".

91. As a further direct and proximate result of the conduct of the Huang Defendants, MIXBIN has been obligated to expend and incur liability for costs of suit, attorneys' fees, and related expenses in an amount to be proven according to proof at trial.

### FIFTH CAUSE OF ACTION
**(Unjust Enrichment)**

92. MIXBIN realleges and incorporates as if fully stated herein each and every allegation contained above and incorporate the same herein by this reference as though set forth in full.

93. MIXBIN conferred a tangible economic benefit on the Huang Defendants by jointly developing and facilitating the manufacture and sale of silicone products to MIXBIN's customers Bath & Body Works and Victoria's Secret.

94. The Huang Defendants received significant economic benefit therefrom and have been unjustly enriched by failing to pay MIXBIN $1,911,505.32 of commissions owed to MIXBIN, and to reimburse MIXBIN $37,475 for products it purchased and provided to the Huang Defendants associated factories in China, under the Parties' agreement, pattern, practice and course of conduct.

95. MIXBIN expected that the Huang Defendants would pay the commissions agreed to and owed to it, and would reimburse MIXBIN for the products it purchased, as it had done for the 13 year period of 2012-September 2025, to further the Parties mutual interests, objectives, and legal obligations.

96. As a result of the Huang Defendants' deceptive, fraudulent, negligent, and misleading conduct, as further described above, the Huang Defendants were enriched at the expense of MIXBIN. After September 2025, despite MIXBIN continuing to fulfill its obligations, the Huang Defendants did not pay MIXBIN commissions owed to MIXBIN, and did not reimburse MIXBIN for products purchased for and used in the manufacture of products to MIXBIN' customer Victoria's Secret. See Exhibits "H"-"K".

97.   Defendants were enriched in an amount to be proven according to proof at trial, including, but not limited to, $1,948,980.32, which includes the $1,911,505.32 in unpaid commissions due to MIXBIN for products manufactured and sold to Bath & Body Works and Victoria's secret, and the $37,475 for products purchased by MIXBIN that the Huang Defendants failed and refused to reimburse MIXBIN for, as agreed, and as outlined more fully above. See Exhibits "H"-"K".

98.   Under the circumstances, it would be against equity and good conscious to permit the Huang Defendants to retain the ill-gotten benefits that they received from MIXBIN.

99.   It is unjust for the Huang Defendants to retain the $1,911,505.32 of commissions due and owing because MIXBIN jointly developed and facilitated the manufacture and sale of the products to MIXBIN's customers, Bath & Body Works and Victoria's Secret, and the Huang Defendants agreed to pay MIXBIN the commissions for these sales. MIXBIN expected to be paid the $1,911,505.32 in commissions due and owing to it for the period after September 2025 for product sales to Bath & Body Works and Victoria's Secret for which the Huang Defendants received payment form Bath & Body Works/Victoria's Secret.

100.   It is unjust for the Huang Defendants to retain the $37,475 that it was paid by Bath & Body Works/Victoria Secret for products purchased by MIXBIN and used by the Huang Defendants' associated factories to manufacture the goods sold to Bath & Body Works/Victoria's Secret.

101.   It would thus be unjust and inequitable for the Huang Defendants to retain the benefit without restitution or disgorgement of monies owed to MIXBIN.

**SIXTH CAUSE OF ACTION**
**(Declaratory Relief)**

25

102. MIXBIN realleges and incorporates as if fully stated herein each and every allegation contained above and incorporate the same herein by this reference as though set forth in full.

103. An actual controversy has arisen and now exists between MIXBIN and the Huang Defendants concerning whether commissions and reimbursements are owed to MIXBIN for the period after October 2025 for the manufacture and sale of products to MIXBIN's customers, Bath & Body Works and Victoria's Secret.

104. As outlined more fully above, MIXBIN is entitled to the $1,911,505.32 in commissions because MIXBIN and the Huang Defendants jointly developed and facilitated the manufacture and sale of the products to MIXBIN's customers, Bath & Body Works and Victoria's Secret, the Huang Defendants agreed to pay MIXBIN said commissions and is entitled to reimbursement of $37,475 for products MIXBIN purchased for use in the manufacture of the products sold to Victoria's Secret, and the Huang Defendants did in fact pay MIXBIN commissions and reimbursed MIXBIN for products purchased for the period of 2012-September 2025.

105. The Huang Defendants have failed to pay MIXBIN the commissions due and owing to it after September 2025, in the amount of $1,911,505.32, and have failed to reimburse MIXBIN $37,475 for products MIXBIN purchased for use in the manufacture of product sales to MIXBIN's customers, Bath & Body Works and Victoria's Secret, as outlined in Exhibits "H"-"K".

106. MIXBIN seeks a judicial determination that MIXBIN is entitled to receive these commissions/reimbursements from the Huang Defendants.

107. A judicial determination is necessary and appropriate at this time under the circumstances because the Huang Defendants refuse to pay MIXBIN the $1,911,505.32 of commissions due and owing to it, and refuse to reimburse MIXBIN $37,475 for products it purchased and that were used in the manufacture of products sold to Victoria's Secret for the period after September 2025.

108. Despite receiving payment from Bath & Body Works/Victoria's Secret, the Huang Defendants have failed to pay MIXBIN commissions after September 2025, and have failed to reimburse MIXBIN for products it purchased, despite paying MIXBIN commissions, and reimbursing MIXBIN for products purchased, during the period of 2012-September, 2025.

## SEVENTH CAUSE OF ACTION
### (Account Stated)

109. MIXBIN realleges and incorporate as if fully stated herein each and every allegation contained above and incorporate the same herein by this reference as though set forth in full.

110. An account was stated between MIXBIN and the Huang Defendants wherein the Huang Defendants agreed that they were obligated to pay a sum certain to MIXBIN for commissions from the sale of products to MIXBIN's customers, Bath & Body Works and Victoria's Secret, and for reimbursement of products purchased and provided to the Huang Defendants associated factories in China for use in the manufacture of products for Bath & Body Works/Victoria's Secret, for the period after September 2025.

111.    As detailed more fully above, the whole amount due to MIXBIN has not been paid by the Huang Defendants, although demand therefor has been made, and there is now due and owing from the Huang Defendants to MIXBIN commissions in the amount of $1,911,505.32, and reimbursement for products in the amount of $37,475, an amount that can be ascertained from the Huang Defendants' books and records, together with prejudgment interest using the legal rate of 10% per annum.

## **PRAYER FOR RELIEF**

WHEREFORE, Plaintiff MIXBIN Electronics, LLC prays for judgment in its favor and against Defendants Chou Kuang Huang and Jane Yu Huang, as follows:

(1) Compensatory damages in the amount not less than $1,948,980.32;

(2) Consequential and incidental damages;

(3) prejudgment and post-judgment interest;

(4) Attorneys' fees where applicable;

(5) For costs of suit incurred herein;

(6) Punitive and exemplary damages where applicable; and

(7) Any and all such other and further legal and equitable relief as the Court may deem just and proper.

## **DEMAND FOR JURY TRIAL**

Plaintiff MIXBIN Electronics, LLC hereby demands a trial by jury.


Respectfully submitted,

  /s/ *Paul B. Schroeder*     
PAUL B. SCHROEDER, ESQ. (I.D. 179527)
LAW OFFICE OF PAUL SCHROEDER
2603 Camino Ramon, Ste. 200
San Ramon, CA  94583
T: 925.954.4415/F: 925.464.1505
Email: paul@pschroederlaw.com
     and
ALAN L. FRANK, ESQ. (*Pro Hac Vice* Pending)
Alan L. Frank Law Associates, P.C.
135 Old York Road
Jenkintown, PA 19046
T: 215.935.1000/ F: 215.935.1110
afrank@alflaw.net
*Attorneys for Plaintiff MIXBIN Electronics, LLC*

March 6, 2026

# EXHIBIT A

# Bath & Body Works

**DESIGN TEAM    SPEC**

| SEASON/COLLECTION: | SPRING 2025 | PAGES: 5 |
|---|---|---|
| FILE NAME/STYLE #: | A958 DP MIRROR PBH | |
| PRODUCT CATEGORY | 49 / Accessories | |
| DESIGNER: | J FARRIS | |
| DATE RELEASED: | 7.30.24 | |

**ITEM DESCRIPTION:**

vacmetal frame and rose with one way mirror tech

| MATERIALS: | Silicone, metal hardware, vacmetal, |
|---|---|
| | one way mirror |

**DETAILS FOR DEVELOPMENT:**

vacmetal frame with one way mirror and silicone rose detail

HARDWARE: METAL O-RINGS + CARABINEER

-Color: See Pantones on page 1

- Embossed Logo and COO inside

**Swatch Card Sent**

○ yes    ● no

| ADDITIONAL DETAILS: | |
|---|---|
| COLOR: | see page 1 |
| MARKETING: | No |

See final art work released:

DTO2_A958-2 DP Mirror PBH art. AI

**REVISIONS:**

7.30: ADDING EMBOSSED DISNEY LOGO

CONFIDENTIAL AND PROPRIETARY INFORMATION OF BATH & BODY WORKS.
DO NOT DUPLICATE, DISCLOSE, OR DISSEMINATE IN ANY MANNER.

**POCKETBAC CLIP**

HANGTAG
RELEASED
SEPARATELY

**EXHIBIT A**



NOTE:
ONE WAY MIRROR TECH WITH BELLE REVEAL

FRONT VIEW                    FRONT VIEW

A958-1



| SHINY GOLD MATCH TO LUXOR 420 | PANTONE 2350 C | SILVER MIRROR | MATCH TO PANTONE 13-0932 TPG |
|---|---|---|---|
| HARDWARE + VACMETAL MIRROR FRAME AND BODY | OPAQUE SILICONE ROSE | ONE WAY MIRROR | BELLE SILHOUETTE |

# MEASUREMENTS / REFERENCE

PAGE 2



COO Embossed
ON INSIDE TOP OF PB CAVITY

Bath & Body Works
FABRIQUE EN CHINE
MADE IN CHINA

.75"
.82"
1.5"
.38"

## FRONT

56 mm
2.21"

85 mm
3.35"

14 mm
0.55"

45 mm
1.76"

NOTE:
ONE WAY MIRROR TECH WITH BELLE REVEAL



## SIDE

34 mm
1.34"

13 mm
0.53"

5 mm
0.18"

24 mm
0.93"

## BACK



RAISED CIRCLE BUTTON
ON TOP
TO ACTIVATE LED

Disney
PRINCESS
©Disney

COLLAB LOGO EMBOSSED
ON OUTER BACK

BOTTLE SNAPS/SLIDES INTO CASE

# ARTWORK 100% ON LIVELINKS



Bath & Body Works

DESIGN TEAM    ARTWORK

| SEASON/COLLECTION: | SPRING 2025 / PBH | SCALE: 100% |
|---|---|---|
| FILE NAME/STYLE #: | DTO2_A958-2 DP MIRROR PBH ART.ai | |
| DESIGNER: | JF | |
| MECHANICAL ARTIST: | JF | |
| DATE RELEASED: | 07.30.24 | |

Color Used — If 4/c – see match print provided for color

SEE SPEC FOR
COLOR DIRECTION

CONFIDENTIAL AND PROPRIETARY INFORMATION OF BATH & BODY WORKS. DO NOT DUPLICATE, DISCLOSE, OR DISSEMINATE IN ANY MANNER.

FRONT    SIDE    BACK    FRONT WITH TECH ACTIVATED    FULL SILHOUETTE ART

COLLAB LOGO EMBOSSED
ON OUTER BACK

MIRROR REVEAL TECH INNOVATION
FROM VENDOR



# HANGTAGS RELEASED SEPARATELY



**FRONT**        **BACK**

# EXHIBIT B

**EXHIBIT B**

| | |
|---|---|
| **From:** | Derek Jackson <Derek@getmixbin.com> |
| **Sent:** | Tuesday, November 11, 2025 4:36 PM |
| **To:** | Leah |
| **Cc:** | Alex Adamowsky; Frank Barzda; carrie; Daniel; Suki.h |
| **Subject:** | BBW SPEC PASS - AG164 COOKIE SHEET CHARM - MB |
| **Attachments:** | AG164-1 COOKIE SHEET CHARM[44].pdf |

Hi Leah,

Please see the attached new DTO for the AG164 COOKIE SHEET CHARM.
Samples are due delivered in Ohio no later than 2 weeks from today on 11/25.

**AG164 COOKIE SHEET CHARM:**
- See spec for details for development
- Samples based on previous development of A1117 but to 75% scale (meaning 25% smaller than last development)
- Added fall carabineer
- Please submit CADs + estimated costing

Let us know if you have any questions.

Thanks,
Derek

1

# EXHIBIT C

**EXHIBIT C**

## SHIPMENT DETAILS

# Tracking ID 884131706894

 Shipment 1 of 1 →

 Your credit card is no longer valid. Update card

### BILLING INFORMATION

| | |
|---|---|
| **Tracking ID number** | 884131706894 |
| **Invoice number** | 2-436-45719 |
| **Account number** | 2403-7013-1 |
| **Invoice date** | 10/08/2025 |
| **Due date** | 10/23/2025 |
| **Total billed** | $89.46 |
| **Tracking ID balance due** | $0.00 |
| **Status** | Closed |

### TRANSACTION DETAILS

#### Sender information

JOE HUANG
IXIN GLOBAL TRADE COMPANY
ZHUJIANG DONGTIAN TOWER ROOM1301
NO.19 HAIANROAD TIANHE DISTRICT
GUANGZHOU 510627
CN

#### Recipient information

CORY ZEITZER
MIXBIN
1800 EAST STATE STREET, SUITE 146C,
HAMILTON NJ 08609
US

**SHIPMENT DETAILS**

# Tracking ID 885450119409

 Shipment 1 of 1

 ⚠ Your credit card is no longer valid. <u>Update card</u>

## BILLING INFORMATION

| | |
|---|---|
| **Tracking ID number** | 885450119409 |
| **Invoice number** | 2-445-04656 |
| **Account number** | 2403-7013-1 |
| **Invoice date** | 10/30/2025 |
| **Due date** | 11/14/2025 |
| **Total billed** | $249.41 |
| **Tracking ID balance due** | $0.00 |
| **Status** | Closed |

## TRANSACTION DETAILS

### Sender information

JOE HUANG
IXIN GLOBAL TRADE
RM3031,3/F, LAI CHEUNG FACTORY
BUILDING,479CASTLE PEAK ROAD
HONG KONG null
HK

### Recipient information

CORY ZEITZER
MIXBIN
1800 EAST STATE STREET,SUITE 146C
HAMILTON NJ 08609
US

**SHIPMENT DETAILS**

# Tracking ID 884690955066

 **Shipment**
1 of 2 →

 Your credit card is no longer valid. Update card

| | |
|---|---|
| **BILLING INFORMATION** | **TRANSACTION DETAILS** |

**BILLING INFORMATION**

| | |
|---|---|
| **Tracking ID number** | 884690955066 |
| **Invoice number** | 2-443-48111 |
| **Account number** | 2403-7013-1 |
| **Invoice date** | 10/27/2025 |
| **Due date** | 11/11/2025 |
| **Total billed** | $160.11 |
| **Tracking ID balance due** | $0.00 |
| **Status** | Closed |

**TRANSACTION DETAILS**

**Sender information**

JOE HUANG
IXIN GLOBAL TRADE COMPANY
ZHUJIANG DONGTIAN TOWER ROOM1301
NO.19 HAIANROAD TIANHE DISTRICT
GUANGZHOU 510627
CN

**Recipient information**

CORY ZEITZER
MIXBIN
1800 EAST STATE STREET, SUITE 146C,
HAMILTON NJ 08609
US

# EXHIBIT D

# Bath & Body Works®

**EXHIBIT D (RFQ) BBW**

| | |
|---|---|
| Season: | SPRING 2025 |
| Date: | 10/22/24 |
| Vendor Name: | IXIN GLOBAL TRADE |
| Factory Name: | IXIN GLOBAL TRADE/DONGGUAN BANHUI |
| Factory SAP #: | 36011800 |
| Port of Embarkation: | ShengZhen |
| COO: | Made in China |
| DTO #: | A958 |
| Description: | DP MIRROR PBH |
| GT #: | BBW A958-2O1-C |
| Production MOQ: | 3K |



| | | |
|---|---|---|
| Production Timing (up to 50k): | 8 weeks | Based on 8-weeks production lead time, if the order quantity is over than 100K, then Main set front and rear covers need to open one more set of molds （$3950). |

FINAL QTY: NA
ARTICLE #: 28013716.000

## MOLD/SCREENS/PLATES COST

| Description: | Number of Molds to support **50k** | Number of Cavities | COST |
|---|---|---|---|
| Silicone Tool Charge | 1 | Main set front and rear covers 1 mold 2 cavities$3950, Face cover+inner lining plate 1 mold 4 cavities$2550, Silicon Switches 1 mold 48 cavities$1600,Silicone flowers 1 mold 30 cavities$1000,3 sets of electroplating fixture molds$2100,Ultrasonic mold$350. | $ 11,550.00 |

## COST BREAK DOWN

| Subcategories | Cost | Units | Unit Cost-50k |
|---|---|---|---|
| Labor Cost | | | $ 0.481 |
| Material Cost | | | $ 2.481 |
| Packing Cost | | | $ 0.118 |
| Shipping Cost | | | $ 0.023 |
| Development Cost | | | $0.000 |
| **Subtotal** | | | **$ 3.103** |
| Subcategories | % | | Unit Cost-50k |
| Testing Cost | | | $0.000 |
| Wastage | 5% | | $ 0.155 |
| Profit and overhead | 0% | | $0.000 |
| **Total** | | | **$ 3.258** |

## LABOR COST

| MAIN FABRIC/MATERIAL/TRIM | QUANTITY | DAILY OUTPUT | WEEKLY OUTPUT | DEDICATED EMPLOYEES | Labor Rate (PER DAY) | TOTAL COST-50k |
|---|---|---|---|---|---|---|
| Labor - Appearance manufacturing | | | | | | $ 0.041 |
| Labor - Panel | | | | | | $ 0.047 |
| Labor - Scraping | | | | | | $ 0.053 |
| Labor -Cutting/assemble | | | | | | $ 0.310 |
| Labor - Packing & Checking | | | | | | $ 0.030 |
| **Subtotal Component Charges** | | | | | | $ 0.481 |

## MATERIAL COST

| MAIN FABRIC/MATERIAL/TRIM | QUANTITY | WEIGHT (kg) | UNIT OF WEIGHT | TOTAL WEIGHT | PRICE PER KG | Scrap | TOTAL COST |
|---|---|---|---|---|---|---|---|
| Plastic raw materials | 1 | 0.058 | KG | 0.058 | $4.19 | 23% | $ 0.299 |
| Liquid Silicone raw material | 1 | 0 | KG | 0 | $0.00 | 0% | $0.000 |
| Additives - Firming Agent/Color, etc | 1 | 0 | KG | 0 | $0.00 | 0% | $0.000 |
| **Subtotal Component Charges** | | | | | | | **$ 0.299** |

| Component Line Items | Piece Cost | Quantity Used | TOTAL COST-50k |
|---|---|---|---|
| Component - Normal gold keychain | | | $ 0.155 |
| Component - LED ( LED*8pcs, UL 1220 battery *2pcs+ UL PCB + UL wires) | | | $ 0.730 |
| Component -Acrylic mirror+CNC+Silk-screen | | | $ 0.221 |
| Component -Mirror protective film(PET film) | | | $ 0.035 |
| Component - Electroplated with wastage | | | $ 0.918 |
| Component -Silicone | | | $ 0.123 |
| **Subtotal Component Charges** | | | **$ 2.182** |

| Packaging | Piece Cost | Quantity Used | Total Cost |
|---|---|---|---|
| Component -Price Ticket & Label | | | $ 0.008 |
| Component - Hang tag （40*45mm) | | | $ 0.035 |
| Component -Warning sheet&Polybag&Labor cost (folding/bagging) | | | $ 0.052 |
| Component -Carton, Tape, Divider | | | $ 0.017 |
| Component - Bubble bag | | | $ 0.006 |
| **Subtotal Packaging Charges** | | | **$ 0.118** |

| Testing Cost | Total Cost | MOQ | 50k Pc Cost | |
|---|---|---|---|---|
| Testing Cost | | 50,000 | $0.000 | Estimated testng cost: $941.00 |
| **Subtotal Testing Charges** | | | **$0.000** | |

| Shipping Cost | Total Cost | MOQ | 50k Pc Cost |
|---|---|---|---|
| Origin Transportation Charge | | 50,000 | $ 0.023 |
| Origin Container Freight Station Charge | | 50,000 | $0.000 |
| Origin terminal Handling Charge | | 50,000 | $0.000 |
| Origin Admin and Documentation Fee | | 50,000 | $0.000 |
| Origin Port Construction and Security | | 50,000 | $0.000 |
| **Subtotal Shipping Charges** | | | **$ 0.023** |

| Tiered Pricing | | |
|---|---|---|
| | 25k | $ 3.32 |
| | 50k | $ 3.26 |
| | 75K | $ 3.24 |
| | 100K | $ 3.21 |

| Ixin discounted price | | |
|---|---|---|
| | 25k | $ 3.08 |
| | 50k | $ 2.98 |
| | 75K | $ 2.98 |
| | 100K | $ 2.98 |

**Quote valid for: The quotation is valid for three months.**

**Vendor comments:**
**1. The price is based on current sample.**
**2. Unit cost do not include tooling and sampling fee.**
**3.The testing cost, shipping cost, HT cost and production lead time are estimated for reference only.**

## MASTER PACKING

| Master Ctn L x W x H enter in CM | L | W | H | KG | KGS PER Ctn | Units per Ctn (sets) | Weight per Ctn (lbs - Calculation) |
|---|---|---|---|---|---|---|---|
| | 54.5 | 37 | 33.5 | KG | 13.16 | 180 | 29.01 |

Estimated for reference only.

## ITEM DETAIL (NASF)

| Item Ctn L x W x H enter in CM | L | W | H | KG per pc | KGS PER Inner | Units per inner (sets) | Weight per Ctn (lbs - Calculation) |
|---|---|---|---|---|---|---|---|
| | 9.0 | 6 | 4.5 | KG | 0.062 | 6 | 0.13 |

**EXHIBIT D (RFQ) PINK**



| | |
|---|---|
| **Season:** | HOLIDAY 25 |
| **Date:** | 6/9/25 |
| **Vendor Name:** | IXIN GLOBAL TRADE |
| **Factory Name & SAP #:** | IXIN GLOBAL TRADE/ZH Feng Lao Da Socks |
| **Factory SAP #:** | 60000101 |
| **Port of Embarkation:** | ShangHai |
| **COO:** | Made in China |
| **Flex No. #:** | See right |
| **COMBO#/Style #:** | See right |
| **Description:** | 10236684 CREW SOCK S (144N) |
| **Key Body Fabric Information:** | AS BELOW |
| **Projection:** | Na |
| **Currency:** | USD |
| **Production MOQ:** | 5000 pair/per style/per color/per size |
| **Production MCQ:** | 5000 pair/per style/per color/per size |

### MOLD/SCREENS/PLATES COST

| Description: | COST |
|---|---|
| NA | NA |
| NA | NA |

### MATERIAL COST

| MAIN FABRIC/MATERIAL/TRIM | CONTENT | VENDOR SOURCE NAME |
|---|---|---|
| GRS Crew  Socks- Toe & Heel with cushion | 65%RECYCLED POLYESTER 31%NYLON 4%ELASTANE (FOR REF.) | IXIN GLOBAL TRADE |

### COST BREAK DOWN OF ITEM

| FABRIC/MATERIAL/LEATHER | WHERE USED | YY PER PIECE/YD |
|---|---|---|
| One pair of socks-Toe & Heel with cushion/bottom logo/Heat seal stone | | |
| One pair of socks-Toe & Heel with cushion/bottom logo | | |
| TRIM TYPE | WHERE USED | |
| | | |
| ADDITIONAL COSTS | | |
| Package - Belly band, PPK-359,FSC ,1 spot color + 1 black printing | | |
| Labor cost (pack 2 pairs socks with a belly band) | | |
| Package - Silica gel pack*1pcs | | |
| Package - sealed poly bag with one color printing | | |
| Package - Price sticker(ITL,LB 4389） | | |

| | | |
|---|---|---|
| Package - barcode sticker*1pcs | | |
| | | |

| UNITS | FOB | UNDER MATERIAL SURCHARGE |
|---|---|---|
| | | |
| Annual quantity Based on ≥5K | $ 2.52 | |
| | | |

**Quote valid for: Socks 1month.** to be filled in by vdr

**Vendor comments:**
**1. Price based on current sample, any change, cost will be vary.**
**2. Cost do not include any tariff.**
**3. Annual quantity based on 500K-600Kset/year.**

| ITEM DETAIL (NASF) | | |
|---|---|---|
| VSS | Dimension per Piece L x W x H (enter in CM) | Dimension per Piece L x W x H (inches - Calculation) |
| L | 22.0 | 8.6614 |
| W | 22.0 | 8.6614 |
| H | 0.3 | 0.1181 |

**BRAND:** | PINK

| INSERT PICTURE OR SKECTH |
|---|
|  |
| PINK10236684H25-29-A<br>PINK10236684H25-21-D |

| FABRIC /MATERIAL WEIGHT | FABRIC/MATERIAL WIDTH | PRICE/YARD OR PC | FABRIC OR TRIM MINIMUMS |
|---|---|---|---|
| around 48g | 22*22cm | | 5000 pair/ style/color/ size |

| Based on ≥5K |
|---|
| BODY COST |
| $ 1.350 |
| $ 0.895 |
| |
| |
| |
| $ 0.115 |
| $ 0.065 |
| $ 0.008 |
| $ 0.035 |
| $ 0.029 |

| $ | 0.020 |
|---|---|
| | |

| COMMENTS | *FOB'S UNDER MCQ SHOULD HAVE MATERIAL SURCHARGE LISTED SEPARATELY, NOT INCLUDED IN FOB. PLEASE FILL IN COMMENTS SECTION IF YOU CAN'T ACCEPT AN ORDER UNDER MCQ* |
|---|---|
| | |
| | |
| | |

| | | MASTER PACKING | | | |
|---|---|---|---|---|---|
| Weight per piece (enter in KGS) | Weight per piece (lbs - Calculation) | | Master Ctn L x W x H enter in CM | Units per Ctn | KGS PER Ctn |
| 0.048 | 0.10582176 | L | 58 | 60 pack | 8.0 |
| | | W | 43 | | |
| | | H | 26 | | |





Weight per Ctn (lbs - Calculation)

17.63696

Follow bulk



| Season: | Summer25 |
|---|---|
| Date: | 6/9/25 |
| Vendor Name: | IXIN Global Trade |
| Factory Name & SAP #: | IXIN GLOBAL TRADE/ZH Feng Lao Da Socks |
| Factory SAP #: | 60000101 |
| Port of Embarkation: | Shanghai |
| COO: | Made in China |
| Flex No. #: | See right |
| COMBO#/Style #: | See right |
| Description: | 236684 CREW SOCK SET (144N) |
| Key Body Fabric Information: | AS BELOW |
| Projection: | Na |
| Currency: | USD |
| Production MOQ: | 5000 pair/per style/per color/per size |
| Production MCQ: | 5000 pair/per style/per color/per size |

## MOLD/SCREENS/PLATES COST

| Description: | COST |
|---|---|
| NA | NA |
| NA | NA |

## MATERIAL COST

| MAIN FABRIC/MATERIAL/TRIM | CONTENT | VENDOR SOURCE NAME |
|---|---|---|
| GRS Crew  Socks- Toe & Heel with cushion | 65%RECYCLED POLYESTER 31%NYLON 4%ELASTANE (FOR REF.) | IXIN GLOBAL TRADE |

## COST BREAK DOWN OF ITEM

| FABRIC/MATERIAL/LEATHER | WHERE USED | YY PER PIECE/YD |
|---|---|---|
| One pair of socks-Toe & Heel with cushion/bottom logo/Embroidery | | |
| One pair of socks-Toe & Heel with cushion/bottom logo/Embroidery | | |
| TRIM TYPE | WHERE USED | |
| | | |
| ADDITIONAL COSTS | | |
| Package - Belly band, PPK-359,FSC ,1 spot color + 1 black printing | | |

| | | |
|---|---|---|
| Labor cost (pack 2 pairs socks with a belly band) | | |
| Package - Silica gel pack*1pcs | | |
| Package - sealed poly bag with one color printing | | |
| Package - Price sticker(ITL,LB 4389） | | |
| Package - Price sticker(ITL,LB 6639） | | |
| Package - barcode sticker*1pcs | | |
| | | |

| UNITS | FOB | UNDER MATERIAL SURCHARGE |
|---|---|---|
| | | |
| Annual quantity Based on ≥5K | $ 2.42 | |
| International Order-185 pack | $ 2.57 | |
| | | |

**Quote valid for: Socks 1month.** to be filled in by vdr

**Vendor comments:**
**1.  Price based on current sample, any change, cost will be vary.**
**2. Cost do not include any tariff.**
**3. Annual quantity based on 500K-600Kset/year.**

| ITEM DETAIL (NASF) | | |
|---|---|---|
| VSS | Dimension per Piece L x W x H (enter in CM) | Dimension per Piece L x W x H (inches - Calculation) |
| L | 22.0 | 8.6614 |
| W | 22.0 | 8.6614 |
| H | 0.3 | 0.11811 |

**BRAND:** | PINK

| INSERT PICTURE OR SKECTH |
| :---: |
|  |
| PINK236684SM25-10-A<br>PINK236684SM25-16-A |

| FABRIC /MATERIAL WEIGHT | FABRIC/MATERIAL WIDTH | PRICE/YARD OR PC | FABRIC OR TRIM MINIMUMS |
| :---: | :---: | :---: | :---: |
| around 48g | 22*22cm | | 5000 pair/ style/colo r/ size |

| Based on ≥5K | International Order-185 pack |
| :---: | :---: |
| BODY COST | BODY COST |
| $ 1.073 | $ 1.073 |
| $ 1.073 | $ 1.073 |
| | |
| | |
| | |
| $ 0.115 | $ 0.115 |

| | | | |
|---|---|---|---|
| $ | 0.065 | $ | 0.065 |
| $ | 0.008 | $ | 0.008 |
| $ | 0.035 | $ | 0.035 |
| $ | 0.029 | NA | |
| NA | | $ | 0.177 |
| $ | 0.020 | $ | 0.020 |
| | | | |

| COMMENTS | |
|---|---|
| | **\*FOB'S UNDER MCQ SHOULD HAVE MATERIAL SURCHARGE LISTED SEPARATELY, NOT INCLUDED IN FOB. PLEASE FILL IN COMMENTS SECTION IF YOU CAN'T ACCEPT AN ORDER UNDER MCQ\*** |
| | |
| | |
| | |
| | |

| | | MASTER PACKING | | | |
|---|---|---|---|---|---|
| Weight per piece (enter in KGS) | Weight per piece (lbs - Calculation) | | Master Ctn L x W x H enter in CM | Units per Ctn | KGS PER Ctn |
| 0.048 | 0.10582176 | L | 58 | 60 pack | 8.0 |
| | | W | 43 | | |
| | | H | 26 | | |





Weight per Ctn (lbs - Calculation)

17.63696

Follow bulk

| | |
|---|---|
| SEASON: | Summer25 |
| FLOOR SET: | Summer25 |
| GAC: | NA |
| VENDOR NAME: | IXIN GLOBAL TRADE/ZH Feng Lao Da Socks |
| VENDOR CODE: | 60000101 |
| DESIGN STYLE #: | 10236993 |
| SILHOUETTE NAME: | 10236993 VSX CREW SOCK |
| BODY / TRIM MATERIAL CONTENT: | 65%RECYCLED POLYESTER 31%NYLON 4%ELASTANE (FOR REF.) |
| BODY / TRIM COLOR: | NA |
| TOTAL TOOLING/ROLLER/SCREEN/MOLD FEES: | NA |

| DESIGN DETAILS: | RAW  MATERIAL ARTICLE |
|---|---|
| **BODY** | |
| One pair of socks (Jacquard+Cuff jacquardf,bottom logo) | |
| One pair of socks (Jacquard+Cuff jacquardf,bottom logo) | |
| **TRIM** | |
| | |
| | |
| **INSIDE** | |
| | |
| | |
| **HARDWARE** | |
| | |
| **Additional charges** | |
| Package -FSC  paper header VSFL24BQS-1-O1-A,metalic printing 877C+black+ VSX logo hot star | |
| Labor cost (pack 2 pairs socks with a belly band) | |
| Package - Silica gel pack*1pcs | |
| Package - sealed poly bag with one color printing | |
| Package - LB 4389*1pcs ,include Shipping  cost (HK ITL to FLD, include tax 8%) | |
| Package - LB6639*1pcs ,include Shipping  cost (HK ITL to FLD, include tax 8%) | |
| Package - barcode sticker*1pcs | |
| | |
| **OCEAN: Shipping charges** | |
| Origin transportation charge | |
| | |
| **AIR: Shipping charges** | |
| | |

| FOB Type | Range |
|---|---|
| DISC FOB | 250-1000 |
| DISC FOB | 1001-3000 |
| DISC FOB | 3001-5000 |
| DISC FOB | 5001-10000 |
| DISC FOB | 10001-20000 |
| DISC FOB | 20001-30000 |
| DISC FOB | 30001-40000 |
| | |

**Vendor comments:**
**1.  Price based on current sample,any change, cost will be vary.**
**2. Cost do not include any tariff.**
**3. Annual quantity based on 500K-600K set /year.**

| | ITEM DETAI |
|---|---|
| VSS | Dimension per Piece L x W x H (enter in CM) |
| L | 22.0 |
| W | 22.0 |
| H | 0.3 |

## Mast Global Cost Breakdown Sheet- V

| | |
|---|---|
| PO ISSUE DATE: | NA |
| NEW OR C/O: | New |
| COO: | MADE IN CHINA |
| SHIPPING PORT: | 57035 SHA-CHINA - SHANGHAI |
| ARTICLE #: | NA |
| MOQ: | 5K/Style/color |
| COSTED QTY: | NA |
| SAMPLE TYPE; | Deveolpment |
| GT#: | VS10236993CSSM25 |
| DATE: | 12/09/24 |

| RAW MATERIAL SUPPLIER | RAW MATERIAL COLOR/PANTONE # | LABOR COST PER INDIVIDUAL COMPONENT |
|---|---|---|
| | | |
| IXIN GLOBAL TRADE/FLD | | |
| IXIN GLOBAL TRADE/FLD | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| np silver | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| cost | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**L (NASF)**

| Dimension per Piece L x W x H (inches - Calculation) | Weight per piece (enter in KGS) | Weight per piece (lbs - Calculation) |
|---|---|---|
| 8.6614 | | |
| 8.6614 | 0.048 | 0.10582176 |
| 0.11811 | | |

**/SB**

A
SSM25-7-A
SSM25-8-A

| RAW MATERIAL UNIT /YD COST | RAW MATERIAL UNIT/YD MOQ | COMPONENT CONSUMPTION | RAW MATERIAL WASTAGE % |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| FOB Type | Range | Cost | |
|---|---|---|---|
| | | | |
| FOB Type | Range | Cost | |
| Regular FOB | Based on ≥5K | $2.54 | |
| Regular FOB | International order-1027 pack | $2.54 | |
| Regular FOB | | | |
| Regular FOB | | | |
| Regular FOB | | | |
| Regular FOB | | | |
| Regular FOB | | | |
| Final Qty | | $0.00 | |

| MASTER PACKING | | | |
|---|---|---|---|
| | Master Ctn L x W x H enter in CM | Units per Ctn | KGS PER Ctn |
| L | 58 | 60pack | 7.80 |
| W | 43 | | |
| H | 26 | | |

| TOTAL COMPONENT CONSUMPTION | COMPONENT BODY COST | TTL COST | TTL COST |
|---|---|---|---|
| | | Annual quantity Based on ≥5K | International order-1027 pack |
| | | $2.24 | $2.24 |
| | | $1.119 | $1.119 |
| | | $1.119 | $1.119 |
| | | $0.00 | $0.00 |
| | | | |
| | | | |
| | | $0.00 | $0.00 |
| | | | |
| | | | |
| | | $0.00 | $0.00 |
| | | | |
| | | $0.30 | $0.30 |
| | | $0.148 | $0.148 |
| | | $0.065 | $0.065 |
| | | $0.008 | $0.008 |
| | | $0.035 | $0.035 |
| | | $0.029 | NA |
| | | NA | $0.029 |
| | | $0.020 | $0.020 |
| | | | |
| | | $0.00 | $0.00 |
| | | | |
| | | | |
| | | $0.00 | $0.00 |
| | | | |

| | Total Cost | $2.54 | $2.54 |
|---|---|---|---|



| |
|---|
| Weight per Ctn (lbs - Calculation) |
| 17.196036 |

Estimate for reference

# EXHIBIT E

Bath & Body Works®



| Season: | SPRING 2026 |
|---|---|
| Date: | 6/23/25 |
| Vendor Name: | IXIN GLOBAL TRADE |
| Factory Name: | IXIN GLOBAL TRADE/DONGGUAN BANHUI |
| Factory SAP #: | 36011800 |
| Port of Embarkation: | ShenZhen |
| COO: | Made in China |
| DTO #: | A1171 |
| Description: | GIRLY MULTI USE PB KEYCHAIN |
| GT #: | BBWA1171-1O2-B |
| Production MOQ: | 3K |
| Production Timing (up to 50k): | 8 weeks |

| FINAL QTY: | 130,376 |
|---|---|
| ARTICLE#: | 28027530 |
| | 28027531 |

**EXHIBIT E (RFQ) FINAL**

**BBW A 1171**

## MOLD/SCREENS/PLATES COST

| Description: | Number of Molds to support 50k | Number of Cavities | COST |
|---|---|---|---|
| Silicone Tool Charge-Bow tie+silicone lid | 1 | 15 | $1,150 |
| Plastic Tool Charge | | | $1,075 |
| Metal Tool Charge | | | $0 |
| Printing Plates/Screens Tool Charge | | | $0 |
| Total cost of mold | | | $2,225 |

## COST BREAK DOWN

| Subcategories | Cost | Units | Unit Cost |
|---|---|---|---|
| Labor Cost | | | $0.510 |
| Material Cost | | | $2.466 |
| Packing Cost | | | $0.099 |
| Shipping Cost | | | $0.016 |
| Development Cost | | 50,000 | $0.000 |
| **Subtotal** | | | **$3.091** |
| Subcategories | % | | Unit Cost |
| Testing Cost | | | $0.020 |
| Wastage | 6% | | $0.185 |
| Profit and overhead | 10% | | $0.309 |
| **Total** | | | **$3.606** |

## LABOR COST

| MAIN FABRIC/MATERIAL/TRIM | QUANTITY | DAILY OUTPUT | WEEKLY OUTPUT | DEDICATED EMPLOYEES | Labor Rate (PER DAY) | TOTAL COST |
|---|---|---|---|---|---|---|
| Labor - Mixing/Cutting | | | | | | $0.040 |
| Labor - Molding/Vulcanization | | | | | | $0.116 |
| Labor - Trimming/Punchment for hole | | | | | | $0.094 |
| Labor -Assembling/Sticking/gluing | | | | | | $0.210 |
| Labor - Packing & Checking | | | | | | $0.050 |
| Subtotal Component Charges | | | | | | $0.510 |

## MATERIAL COST

| MAIN FABRIC/MATERIAL/TRIM | QUANTITY | WEIGHT (kg) | UNIT OF WEIGHT | TOTAL WEIGHT | PRICE PER KG | Scrap | TOTAL COST |
|---|---|---|---|---|---|---|---|
| Opaque silicone raw material | 1 | 0.01800 | KG | 0.0180 | $3.49 | 15% | $0.072 |
| Additives - Color glue | 1 | 0.00020 | KG | 0.0002 | $35.99 | 15% | $0.008 |
| Additives - Vulcanizing agent | 1 | 0.00070 | KG | 0.0007 | $10.89 | 15% | $0.009 |
| Subtotal Component Charges | | | | | | | $0.089 |

| Component Line Items | Piece Cost | Quantity Used | Total Cost |
|---|---|---|---|
| Component - Normal gold keychain | $0.170 | 1 | $0.170 |
| Component -LED ( LED*1pcs, UL 1220 battery *2pcs+ UL PCB + UL wires) | $0.480 | 1 | $0.480 |
| Component -film warp covering the entire whistle | $0.065 | 1 | $0.065 |
| Component - Plastic whistle（with O-Ring*1） | $0.108 | 1 | $0.108 |
| Component - Zip Line Mechanism（with O-Ring*3） | $0.198 | 1 | $0.198 |
| Component - METAL pen（UV electroplated with wastage）+o-ring | $0.679 | 1 | $0.679 |
| Component -plastic case(with Rhinestone *6 and O-Ring*3) | $0.562 | 1 | $0.562 |
| Component - Keyring（with O-ring*3） | $0.095 | 1 | $0.095 |
| Component -Glue | $0.020 | 1 | $0.020 |
| Subtotal Component Charges | | | $2.377 |
| **Packaging** | Piece Cost | Quantity Used | Total Cost |
| Component -Price Ticket & Label | $0.008 | 1 | $0.008 |
| Component - Hang tag (35*40mm) | $0.020 | 1 | $0.020 |
| Component -Warning sheet&Polybag&Labor cost (folding/bagging) | $0.048 | 1 | $0.048 |
| Component -Carton, Tape, Divider | $0.017 | 1 | $0.017 |
| Component - Bubble bag | $0.006 | 1 | $0.006 |
| Subtotal Packaging Charges | | | $0.099 |
| **Testing Cost** | Total Cost | MOQ | 10k Pc Cost |
| Testing Cost | $1,000 | 50,000 | $0.020 |
| Subtotal Testing Charges | | | $0.020 |
| **Shipping Cost** | Total Cost | MOQ | 50k Pc Cost |
| Origin Transportation Charge | $129 | 50,000 | $0.003 |
| Origin Container Freight Station Charge (LCL handling) | $315 | 50,000 | $0.006 |
| Origin terminal Handling Charge | $87 | 50,000 | $0.002 |
| Origin Admin and Documentation Fee | $250 | 50,000 | $0.005 |
| Origin Port Construction and Security & Seal charge | $10 | 50,000 | $0.000 |
| Subtotal Shipping Charges | | | $0.016 |

| Tiered Pricing | 25k | $ 3.71 |
|---|---|---|
| | 50k | $ 3.61 |
| | 75K | $ 3.55 |
| | 100K | $ 3.49 |

**Quote valid for: The quotation is valid for three months.**

**Vendor comments:**
**1. The price is based on current sample.**

| MASTER PACKING | | | | | | |
|---|---|---|---|---|---|---|
| Master Ctn L x W x H enter in CM | L | W | H | KG | KGS PER Ctn | Units per Ctn (sets) | Weight per Ctn (lbs - Calculation) |
| | 47 | 38 | 35 | KG | 14.528 | 216 | 32.02 |

Estimated for reference only.

| ITEM DETAIL (NASF) | | | | | | |
|---|---|---|---|---|---|---|
| Item Ctn L x W x H enter in CM | L | W | H | KG per pc | KGS PER Inner | Units per inner (sets) | Weight per Ctn (lbs - Calculation) |
| | 5.4 | 4.5 | 2.7 | KG | 0.058 | 6 | 0.12 |

# Bath & Body Works®

**EXHIBIT E (RFQ) FINAL BBW A1204**

| | |
|---|---|
| Season: | SRPING  2026 |
| Date: | 7/9/25 |
| Vendor Name: | IXIN GLOBAL TRADE |
| Factory Name: | IXIN GLOBAL TRADE/DONGGUAN KEXIN |
| Factory SAP #: | 36012726 |
| Port of Embarkation: | ShenZhen |
| COO: | Made in China |
| DTO #: | A1204 |
| Description: | PRAIRIE GOOSE PBH |
| GT #: | BBWA1204-1O2-B |
| Production MOQ: | 3K |
| Production Timing (up to 50k): | 8  weeks |

| | |
|---|---|
| FINAL QTY: | 118,076 |
| ARTICLE #: | 28027530 |

## MOLD/SCREENS/PLATES COST

| Description: | Number of Molds to support 50k | Number of Cavities | COST |
|---|---|---|---|
| Silicone Tool Charge-Silicone body | 1 | 24 | $1,350.00 |
| Silicone Tool Charge-Silicone hat+flower | 1 | 40 | $700.00 |
| Silicone Tool Charge - Silicone strap + shoes+mouth+flower bud | 1 | 24 | $875.00 |
| Plastic Tool Charge | | | $0.00 |
| Metal Tool Charge | | | $0.00 |
| Printing Plates/Screens Tool Charge | | | $0.00 |
| Total cost of mold | | | $2,925.00 |

## COST BREAK DOWN

| Subcategories | Cost | Units | Unit Cost |
|---|---|---|---|
| Labor Cost | | | $0.705 |
| Material Cost | | | $0.296 |
| Packing Cost | | | $0.016 |
| Shipping Cost | | | $0.011 |
| Development Cost | | 50,000 | $0.000 |
| **Subtotal** | | | **$1.029** |

| Subcategories | % | | Unit Cost |
|---|---|---|---|
| Testing Cost | | | $0.001 |
| Wastage | 8% | | $0.082 |
| Profit and overhead | 10% | | $0.103 |
| **Total** | | | **$1.215** |

## LABOR COST

| MAIN FABRIC/MATERIAL/TRIM | QUANTITY | DAILY OUTPUT | WEEKLY OUTPUT | DEDICATED EMPLOYEES | Labor Rate (PER DAY) | TOTAL COST |
|---|---|---|---|---|---|---|
| Labor - Mixing/Cutting | | | | | | $0.040 |
| Labor - Molding/Vulcanization | | | | | | $0.171 |
| Labor - Trimming | | | | | | $0.174 |
| Labor -Assembling/Sticking/gluing | | | | | | $0.280 |
| Labor - Packing & Checking | | | | | | $0.040 |
| Subtotal Component Charges | | | | | | $0.705 |

## MATERIAL COST

| MAIN FABRIC/MATERIAL/TRIM | QUANTITY | WEIGHT (kg) | UNIT OF WEIGHT | TOTAL WEIGHT | PRICE PER KG | Scrap | TOTAL COST |
|---|---|---|---|---|---|---|---|
| Opaque silicone raw material | 1 | 0.02724 | KG | 0.0272 | $3.49 | 15% | $0.109 |
| Crystal  silicone raw material | 1 | 0.00243 | KG | 0.0024 | $4.79 | 15% | $0.013 |
| Additives - Color glue | 1 | 0.00046 | KG | 0.0005 | $35.99 | 15% | $0.019 |
| Additives - Vulcanizing agent | 1 | 0.00037 | KG | 0.0004 | $10.89 | 15% | $0.005 |
| Subtotal Component Charges | | | | | | | $0.146 |

| Component Line Items | Piece Cost | Quantity Used | Total Cost |
|---|---|---|---|
| Component - Normal silver keychain | $0.120 | 1 | $0.120 |
| Component -Glue | $0.030 | 1 | $0.030 |
| Subtotal Component Charges | | | $0.150 |

| Packaging | Piece Cost | Quantity Used | Total Cost |
|---|---|---|---|
| Component -Price Ticket & Label | $0.008 | 1 | $0.008 |
| Component - Carton, Tape | $0.005 | 1 | $0.005 |
| Component - Polybag | $0.003 | 1 | $0.003 |
| Subtotal Packaging Charges | | | $0.016 |

| Testing Cost | Total Cost | MOQ | 10k Pc Cost |
|---|---|---|---|
| Testing Cost | $73 | 50,000 | $0.001 |
| Subtotal Testing Charges | | | $0.001 |

| Shipping Cost | Total Cost | MOQ | 50k Pc Cost |
|---|---|---|---|
| Origin Transportation Charge | $106 | 50,000 | $0.002 |
| Origin Container Freight Station Charge (LCL handling) | $165 | 50,000 | $0.003 |
| Origin terminal Handling Charge | $46 | 50,000 | $0.001 |
| Origin Admin and Documentation Fee | $250 | 50,000 | $0.005 |
| Origin Port Construction and Security & Seal charge | $5 | 50,000 | $0.000 |
| Subtotal Shipping Charges | | | $0.011 |

| Tiered Pricing | | |
|---|---|---|
| 25k | $ | 1.29 |
| 50k | $ | 1.22 |
| 75K | $ | 1.20 |
| 100K | $ | 1.17 |

**Quote valid for:  The quotation is valid for three months.**

**Vendor comments:**
**1. The price is based on current sample.**

## MASTER PACKING

| Master Ctn L x W x H enter in CM | L | W | H | KG | KGS PER Ctn | Units per Ctn (sets) | Weight per Ctn (lbs - Calculation) |
|---|---|---|---|---|---|---|---|
| | 66 | 46 | 25 | KG | 16 | 504 | 35.274 |

## ITEM DETAIL (NASF)

| Item Ctn L x W x H enter in CM | L | W | H | KG per pc | KGS PER Inner | Units per inner (sets) | Weight per Ctn (lbs - Calculation) |
|---|---|---|---|---|---|---|---|
| | 8.4 | 4.9 | 3.8 | KG | 0.029 | 6 | 0.064 |

Estimated for reference only.

**EXHIBIT E (RFQ) PINK**



| Season: | HOLIDAY 25 |
|---|---|
| **Date:** | 3/6/25 |
| **Vendor Name:** | IXIN GLOBAL TRADE |
| **Factory Name & SAP #:** | IXIN GLOBAL TRADE/ZH Feng Lao Da Socks |
| **Factory SAP #:** | 60000101 |
| **Port of Embarkation:** | ShangHai |
| **COO:** | Made in China |
| **Flex No. #:** | See right |
| **COMBO#/Style #:** | See right |
| **Description:** | 10236684 CREW SOCK S. (144N) |
| **Key Body Fabric Information:** | AS BELOW |
| **Projection:** | Na |
| **Currency:** | USD |
| **Production MOQ:** | 5000 pair/per style/per color/per size |
| **Production MCQ:** | 5000 pair/per style/per color/per size |

### MOLD/SCREENS/PLATES COST

| Description: | COST |
|---|---|
| NA | NA |
| NA | NA |

### MATERIAL COST

| MAIN FABRIC/MATERIAL/TRIM | CONTENT | VENDOR SOURCE NAME |
|---|---|---|
| GRS Crew  Socks- Toe & Heel with cushion | 65%RECYCLED POLYESTER 31%NYLON 4%ELASTANE (FOR REF.) | IXIN GLOBAL TRADE |

### COST BREAK DOWN OF ITEM

| FABRIC/MATERIAL/LEATHER | WHERE USED | YY PER PIECE/YD |
|---|---|---|
| One pair of socks-Toe & Heel with cushion/bottom logo | | |
| One pair of socks-Toe & Heel with cushion/bottom logo | | |
| TRIM TYPE | WHERE USED | |
| | | |
| ADDITIONAL COSTS | | |
| Package - PPK-359 | | |
| Labor cost (pack 2 pairs socks with a belly band) | | |

| | | |
|---|---|---|
| Package - Silica gel pack*1pcs | | |
| Package - sealed poly bag with one color printing | | |
| Package - barcode sticker*1pcs | | |
| | | |
| | | |

| UNITS | FOB | 5% Discount |
|---|---|---|
| 1K-3K | $ 2.90 | $ 2.76 |
| 3K-5K | $ 2.85 | $ 2.71 |
| 5K-10K | $ 2.70 | $ 2.57 |
| 10K-20K | $ 2.65 | $ 2.52 |

**Quote valid for: Socks 1month**

**Vendor comments:**
**1. FOB discount based on agreed upon tariff discount**

| ITEM DETAIL (NASF) | | |
|---|---|---|
| VSS | Dimension per Piece L x W x H (enter in CM) | Dimension per Piece L x W x H (inches - Calculation) |
| L | 22.0 | 8.6614 |
| W | 22.0 | 8.6614 |
| H | 0.3 | 0.11811 |

**BRAND:** | PINK

INSERT PICTURE OR SKECTH

PINK10236684H25-13-A
PINK10236684H25-14-A

| FABRIC /MATERIAL WEIGHT | FABRIC/MATERIAL WIDTH | PRICE/YARD OR PC | FABRIC OR TRIM MINIMUMS |
|---|---|---|---|
| around 48g | 22*22cm | | 5000 pair/ style/color/ size |

| Based on ≥5K | |
|---|---|
| BODY COST | |
| $ | 1.19 |
| $ | 1.19 |
| | |
| | |
| | |
| | $0.10 |
| | $0.15 |

| |
|---|
| $0.02 |
| $0.03 |
| $0.03 |
| |
| |

| COMMENTS | **\*FOB'S UNDER MCQ SHOULD HAVE MATERIAL SURCHARGE LISTED SEPARATELY, NOT INCLUDED IN FOB. PLEASE FILL IN COMMENTS SECTION IF YOU CAN'T ACCEPT AN ORDER UNDER MCQ\*** |
|---|---|
| Agreed upon discount | |
| Agreed upon discount | |
| Agreed upon discount | |
| Agreed upon discount | |

| | | MASTER PACKING | | | |
|---|---|---|---|---|---|
| Weight per piece (enter in KGS) | Weight per piece (lbs - Calculation) | | Master Ctn L x W x H enter in CM | Units per Ctn | KGS PER Ctn |
| 0.048 | 0.10582176 | L | 58.0 | 60 pack | 8.0 |
| | | W | 43.0 | | |
| | | H | 26.0 | | |





| Weight per Ctn (lbs - Calculation) | Follow bulk |
|---|---|
| 17.63696 | |

**EXHIBIT E (RFQ) VS**

| | |
|---|---|
| **SEASON:** | HOLIDAY25 |
| **FLOOR SET:** | NA |
| **GAC:** | NA |
| **VENDOR NAME:** | IXIN GLOBAL TRADE/ZH Feng Lao Da Socks |
| **VENDOR CODE:** | 60000101 |
| **DESIGN STYLE #:** | 10336473 |
| **SILHOUETTE NAME:** | 10336473 VSX ANKLE SOCKS 2PACK NQ |
| **BODY / TRIM MATERIAL CONTENT:** | 65%RECYCLED POLYESTER 31%NYLON 4%ELASTANE (FOR REF.) |
| **BODY / TRIM COLOR:** | NA |
| **TOTAL TOOLING/ROLLER/SCREEN/MOLD FEES:** | NA |

| **DESIGN DETAILS:** | **RAW MATERIAL ARTICLE** |
|---|---|
| **BODY** | |
| One pair of socks (Jacquard+Cuff jacquardf,bottom logo,include Moisture wicking ) | |
| One pair of socks (Jacquard+Cuff jacquardf,bottom logo,include Moisture wicking ) | |
| **TRIM** | |
| Embroidery*2 pairs | |
| | |
| **INSIDE** | |
| | |
| **HARDWARE** | |
| | |
| **Additional charges** | |
| Package - VSX GM1503 Packaging | |
| Labor cost (pack 2 pairs socks with a belly band) | |
| Package - Silica gel pack*2pcs | |
| Package - sealed poly bag with one color printing | |
| Package - barcode sticker*1pcs | |
| | |
| | |
| **OCEAN: Shipping charges** | |
| Origin transportation charge | |
| | |
| **AIR: Shipping charges** | |
| | |
| | |

| FOB Type | Range |
|---|---|
| DISC FOB | 250-1000 |
| DISC FOB | 1001-3000 |
| DISC FOB | 3001-5000 |
| DISC FOB | 5001-10000 |
| DISC FOB | 10001-20000 |
| DISC FOB | 20001-30000 |
| DISC FOB | 30001-40000 |
|  |  |

**Vendor comments:**

| | ITEM DETAIL |
|---|---|
| VSS | Dimension per Piece L x W x H (enter in CM) |
| L | 22.0 |
| W | 22.0 |
| H | 0.3 |

## Mast Global Cost Breakdown S

| PO ISSUE DATE: | NA |
|---|---|
| NEW OR C/O: | New |
| COO: | MADE IN CHINA |
| SHIPPING PORT: | 57035 SHA-CHINA - SHANGHAI |
| ARTICLE #: | NA |
| MOQ: | 5K/Style/color |
| COSTED QTY: | NA |
| SAMPLE TYPE; | Deveolpment |
| GT#: | VS10336473ASH25 |
| DATE: | 01/21/25 |

VS10336473ASH25-1-A
VS10336473ASH25-2-A

| RAW MATERIAL SUPPLIER | RAW MATERIAL COLOR/PANTONE # | LABOR COST PER INDIVIDUAL COMPONENT |
|---|---|---|
| | | |
| IXIN GLOBAL TRADE/FLD | | |
| IXIN GLOBAL TRADE/FLD | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| cost |
|------|
|  |
|  |
|  |
|  |
|  |
|  |

L (NASF)

| Dimension per Piece L x W x H (inches - Calculation) | Weight per piece (enter in KGS) | Weight per piece (lbs - Calculation) |
|------|------|------|
| 8.6614 | | 0.08157094 |
| 8.6614 | 0.037 | |
| 0.11811 | | |

**Sheet- VSB**

| | | |
|---|---|---|
| VS10336473ASH25-3-A VS10336473ASH25-4-A | VS10336473ASH25-5-A VS10336473ASH25-6-A | VS10336473ASH25-7-A VS10336473ASH25-8-A |
| **RAW MATERIAL UNIT /YD COST** | **RAW MATERIAL UNIT/YD MOQ** | **COMPONENT CONSUMPTION** |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| FOB Type | Range | Cost |
|---|---|---|
| Regular FOB | 1k | $3.31 |
| Regular FOB | 3k | $3.26 |
| Regular FOB | 5k | $3.11 |
| Regular FOB | | |
| Regular FOB | | |
| Regular FOB | | |
| Regular FOB | | |
| Final Qty | | $3.11 |

| | MASTER PACKING | |
|---|---|---|
| | Master Ctn L x W x H enter in CM | Units per Ctn |
| L | 58 | 60pack |
| W | 43 | |
| H | 26 | |

| RAW MATERIAL WASTAGE % | TOTAL COMPONENT CONSUMPTION | COMPONENT BODY COST |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total Cost** | |

| FOB Type | Range | Cost |
|---|---|---|
| 5% Tariff Discount | 1k | $3.14 |
| 5% Tariff Discount | 3k | $3.10 |
| 5% Tariff Discount | 5k | $2.95 |
| 5% Tariff Discount | | |
| 5% Tariff Discount | | |
| 5% Tariff Discount | | |
| 5% Tariff Discount | | |
| Final Qty | | $2.95 |

| KGS PER Ctn | Weight per Ctn (lbs - Calculation) | Estimate fo |
|---|---|---|
| 6.50 | 14.33003 | |

| |
|---|
| **TTL COST** |
| **Annual quantity** **Based on ≥5K** |
| $2.33 |
| $1.165 |
| $1.165 |
| $0.40 |
| $0.400 |
| |
| $0.00 |
| |
| $0.00 |
| |
| $0.38 |
| $0.15 |
| $0.15 |
| $0.02 |
| $0.04 |
| $0.02 |
| |
| |
| $0.00 |
| |
| |
| $0.00 |
| |
| |
| **$3.11** |



# EXHIBIT F

| Photo | Keychain/metal ref:GZHH00591 Silicone ref：GZHH00601712 Glue ref:GZHH00588278 Glitter ref:GZHH00603912 Rope ref: GZHH00608486 ~~Landyard ref: GZHH00586379~~ The product does not use flame r | |
|---|---|---|
| | quantity | unit price(USD) |
| AG 221 performance test | 1 | 170 |
| AG209 performance test | 1 | 73 |
| | | |
| **Chemical/Analytical/Construction** | | |
| **United States: All Accessory Products: Supplemental Protocol** | | |
| California Proposition 65, LEAD RG-08-399102/CGC-09-492696/CGC-10-497729 / CGC-10-498981/CV-230462 4+5+6,7,8+9+10,11+12+13 | 4 | 13 |
| California Proposition 65, PHTHALATE RG-08-399102/CGC-09-492696/CGC-10-497729 / CGC-10-498981/CV-230462 4+5+6,7,8+9+10,11+12+13 | 4 | 57 |
| | | |
| **United States: All Accessory Products: Chemical/Analytical** | | |
| Lead Content of Paints or Other Similar Surface Coatings (if applicable) | 0 | 13 |
| Lead Content in Surface Coatings (Mandatory in State of Illinois) | | 13 |
| Toxic Elements in Packaging Components | 0 | 13 |
| Flame retardant for TDCPP, TCEP and TCPP content in children's products (with flame retardant finishing) | | 103 |
| | | |
| **CAN** | | |
| Total Lead in Surface Coating Materials red coating on plastic (surface of flower). | 0 | 13 |
| Total Lead Content in Consumer Products Contacting with Mouth | 0 | 13 |
| | | |
| **EU** | | |
| Total Lead in Metal or Non-Metal Products That May Be Placed in the Mouth by Children | | 14 |
| Toxic Elements in Packaging Components | 0 | 13 |
| Total Cadmium Content 3,4+5+6,7,8+9+10,11+12+13 | 5 | 13 |

| | | |
|---|---|---|
| Phenylmercury Compounds<br>-Substances, mixtures, and article except metal, glass, ceramic and wood<br>4+5+6,7,8+9+10,11+12+13 | 4 | 15 |
| Perfluorooctane Sulfonates (PFOS) (if applicable)<br>-Textile and coated materials, plastic | 0 | 75 |
| Short-chain Chlorinated Paraffins (SCCPs) (If applicable)<br>-All material except metal, glass, ceramic and wood<br>4+5+6,7,8+9+10,11+12+13 | 4 | 86 |
| Polycyclic Aromatic Hydrocarbons(PAHs) Content (For article except toy or child care article)<br>-accessible plastics and rubber<br>4+5+6,7,8+9+10,11+12+13 | 4 | 70 |
| Dimethylfumarate (For fabrics, leather, wood, silica gel) | 0 | 80 |
| SVHC report(For Non-metal) | 0 | 288.6 |
| SVHC report(For Metal) | 0 | 216.5 |
| Nickel Release (for metal components)<br>pen | 1 | 50 |
| | | |
| | | Total (USD): |
| | | Package Price (USD): |

| |
|---|
| Remark: |
| NA:Not Applicable |
| NR:Not Required |

186

retardants.

| total |
|---|
| 170 |
| 73 |
| |

| 52 |
|---|

| 228 |
|---|

| Component | Sample Description |
|---|---|
| 1 | Silver metal (pen refill) |
| 2 | spring |
| 3 | black plastic (pen refill) |
| 4 | Red plastic (connector for fishing line) |
| 5 | Red  plastic (buckle) |
| 6 | Plastic shell with golden coating |
| 7 | Pen refill ink |
| 8 | purplish red coating (pen body) |
| 9 | Black coating (plastic shell surface) |
| 10 | white coating (plastic shell surface) |
| 11 | red coating (plastic shell surface) |
| 12 | blue coating (plastic shell surface) |
| 13 | green coating (plastic shell surface) |

| |
|---|
| 0 |
| NA |
| 13 |
| NA |
| 0 |
| NA |
| NA |
| 0 |
| 65 |

| | |
|---|---|
| 60 | |
| 0 | |
| 344 | |
| 280 | |
| 0 | |
| 0 | LOG |
| 0 | LOG |
| 50 | |
| | |
| 1335 | |
| 1200 | Approve by Ivy |

| | |
|---|---|
| 银色的金属笔芯 | 内部点 |
| 银色弹簧 | 内部点 |
| 笔芯上的黑色塑料 | 内部点 |
| 红色的塑料（鱼线的连接件） | |
| 红色的塑料（挂扣） | |
| 带着金色镀层的塑料（壳） | |
| 笔芯墨水 | |
| 笔身的枣红色涂层 | |
| 黑色涂层（塑料壳表面） | |
| 白色涂层（塑料壳表面） | |
| 红色涂层（塑料壳表面） | |
| 蓝色涂层（塑料壳表面） | |
| 绿色涂层（塑料壳表面） | |

**EXHIBIT F (TESTING)**

| TRANS_DA | DESCRIPTN | TREFERENCE | CONV_COI | OTHER_AN | job_desc | ANAL_T1 |
|---|---|---|---|---|---|---|
| 25/10/11 | GZHH00608486 | GZHI304658 | USD | 1700 | _BBW,A11 | IXIN GLOBAL TRADE COMPANY |
| 25/10/11 | GZHH00612342 | GZHI304659 | USD | 73 | 28027530,: | IXIN GLOBAL TRADE COMPANY |
| 25/10/11 | GZHH00612360 | GZHI304660 | USD | 1149.99 | 28026110,: | IXIN GLOBAL TRADE COMPANY |
| 25/10/11 | GZHH00613127 | GZHI304661 | USD | 183.99 | _BBW,PAC | IXIN GLOBAL TRADE COMPANY |
| 25/10/15 | GZHH00614145 | GZHI304810 | USD | 353 | 28026821,: | IXIN GLOBAL TRADE COMPANY |
| 25/10/21 | GZHH00617324 | GZHI305090 | USD | 254 | _BBW,Ena | IXIN GLOBAL TRADE COMPANY |
| 25/10/21 | GZHH00617905 | GZHI305091 | USD | 1140 | 28027741,: | IXIN GLOBAL TRADE COMPANY |
| 25/10/21 | GZHH00617851 | GZHI305092 | USD | 702 | 28027134,: | IXIN GLOBAL TRADE COMPANY |
| 25/10/21 | GZHH00617322 | GZHI305093 | USD | 327 | 28027128, | IXIN GLOBAL TRADE COMPANY |
| 25/10/21 | GZHH00617901 | GZHI305094 | USD | 73 | 28027126,: | IXIN GLOBAL TRADE COMPANY |
| 25/10/21 | GZHH00617858 | GZHI305952 | USD | 73 | 28001402_ | IXIN GLOBAL TRADE COMPANY |
| 25/10/21 | GZHH00617876 | GZHI305096 | USD | 560 | 28027124,: | IXIN GLOBAL TRADE COMPANY |
| 25/10/21 | GZHH00616198 | GZHI305097 | USD | 719.99 | 28023113, | IXIN GLOBAL TRADE COMPANY |
| 25/10/21 | GZHH00616342 | GZHI305098 | USD | 327 | 28027130, | IXIN GLOBAL TRADE COMPANY |
| 25/10/21 | GZHH00617942 | GZHI305099 | USD | 377 | 28023117,: | IXIN GLOBAL TRADE COMPANY |
| 25/10/21 | GZHH00617918 | GZHI305100 | USD | 581 | 28023123,: | IXIN GLOBAL TRADE COMPANY |
| 25/10/21 | GZHH00617956 | GZHI305101 | USD | 471 | 28023121,: | IXIN GLOBAL TRADE COMPANY |
| 25/10/21 | GZHH00617967 | GZHI305102 | USD | 725 | 28023747,: | IXIN GLOBAL TRADE COMPANY |
| 25/10/21 | GZHH00617948 | GZHI305103 | USD | 73 | 28027743,: | IXIN GLOBAL TRADE COMPANY |
| 25/10/29 | GZHH00618133 | GZHI305550 | USD | 852 | 28028718,: | IXIN GLOBAL TRADE COMPANY |
| | | TOTAL | | 10714.97 | | |

**eurofins** | Softlines & Hardlines

# Quotation 报价单

**Quotation Code. 报价单编号:**

| | | | |
|---|---|---|---|
| **TO 至:** IXIN Global Trade | | **From从:** | Eurofins MTS Consumer Product Testing (Dongguan) Co. Ltd |
| **Attn联系人:** Ceiling | | **Attn联系人:** | Mill Chung |
| **Email邮箱:** ceiling@ixinglobaltrade.com | | **Email邮箱:** | Mill.Zhong@cpt.eurofinscn.com |
| **Tel电话::** 020-38817710 | | **Fax传真:** | |
| **Fax传真:** | | **Tel电话:** | 0769- 8112 0818-853 |
| **Address 地址:** 广东省广州市天河区珠江新城海安路19号,东田大厦 | | **Quotation Ref.报价参考** | |
| | | **Date日期:** | 2025/10/20 |

**Product Description 产品描述:** PINK,27268548,27268545,27268542,27268541,CREW SOCKS & QUARTER SOCKS

**Product Photo 产品照片:**

**Item No.货号:** /

**PO No.订单号:** /

**Remarks备注:** 成分

| NO.序号 | Test items 测试项目 | Currency 货币 | Unit Price 单价 | No.of Group 数量 | Sub-total Price 小计 | Remark 备注 |
|---|---|---|---|---|---|---|
| 1 | VSA 401: Socks Full Package price | USD | 120.00 | 2 | 240.00 | |
| 2 | VSA 401: Socks Additional color way test package price | USD | 50.00 | 6 | 300.00 | |
| 3 | Fiber content | USD | 13.32 | 8 | 106.56 | Result from EFW725100374 |
| 4 | Flammability | USD | 20.42 | 8 | 163.36 | |
| 5 | RSL for 3 color | USD | 224.00 | 1 | 224.00 | |
| 6 | RSL for extra 5 color | USD | 60.00 | 5 | 300.00 | |
| Subtotal分合计 | | | | | USD 1333.92 | |
| 6% VAT 6%的增值税 | | | | | | |
| Total合计 | | | | | USD 1333.92 | |

**Terms & Conditions条款&条件:**
1. Standard Terms & Conditions of Eurofins MTS Consumer Product Testing (Dongguan) Co. Ltd are applied 标准条款和条件适用于欧陆检测技术服务（东莞）有限公司。
2. Above quoted cost does not include any re-test. 以上报价不包含再测费用。
3. Samples are obtained by express delivery.样品的获取方式为快递。
4. Some test items may be subcontracted to other qualified laboratories.某些特殊的测试项目可能安排在合格的分包实验室进行。
5. Customer accepts China Product Testing General Terms and Conditions (GTS) after referred to the full version of GTS published on Eurofins China Product Testing website:
https://www.eurofins.cn/consumer-product-testing/general-terms/
客户接受中国产品测试通用条款和条件（GTS），则请参考公布在欧陆中国产品测试网站上完整版的GTS: https://www.eurofins.cn/consumer-product-testing/general-terms/
6. Eurofins' compensation on testing quality shall be limited to 10 times the quoted price of the relevant testing item. 欧陆就测试质量相关争议的赔偿额，以所涉项目报价金额的10倍为限。
7. Any bank charges will be excluded in the mentioned price.所报价格不含银行手续费。
8. Validity of Quotation : 30 days credit 报价有效为30天。
9. Payment Terms(Monthly Bill): within 30 days after invoice issue date. 月结客户开具invoice后30天内。
10. Eurofins MTS Consumer Product Testing (Dongguan) Co. Ltd reserves the right to charge the customer overdue interest at a monthly rate of 2% 欧陆检测技术服务（东莞）有限公司有权向客户收取每月2%的滞纳金。
11. Payment should be payable to " Eurofins MTS Consumer Product Testing (Dongguan) Co. Ltd " or wire transfer to the following bank accounts accordingly. 请付款给欧陆检测技术服务（东莞）有限公司或直接转账到如下账号。
12. In the event of project suspension or termination caused by any reason from the Principal side, the Company reserves the right to require payment of the service carried out by the Company. 如果由于乙方的任何原因导致项目暂停或终止，甲方保留要求乙方对甲方已经完成的工作支付费用的权利。

| **Bank Information 银行信息** | **账户名称** 欧陆检测技术服务（东莞）有限公司 | |
|---|---|---|
| | **Beneficiary Name :** Eurofins MTS Consumer Product Testing (Dongguan) Co. Ltd | |
| | **开户银行** 中国银行寮步支行 | |
| | **Bank Name :** BANK OF CHINA DONGGUAN BRANCH LIAOBU SUB-BRANCH | |
| | **Swift Code银行代码 :** BKCHCNBJ44W | |
| | **账号A/C Number:** | 689975580724(RMB) |
| | | 652275583408(USD) |
| | | 701676053827(HKD) |
| | | 730276048656(EUR) |
| | | 636676442214(GBP) |

Confirmed and Accepted By
接受确认人

Authorized Signature & Chop 授权人员签字和盖章

签名或盖章
欧陆检测技术服务（东莞）有限公司

Eurofins MTS Consumer Product Testing (Dongguan) Co. Ltd
欧陆检测技术服务（东莞）有限公司
No.76, Liang Ping Road, Liaobu Town, Dongguan, Guangdong, China
广东省东莞市寮步镇良平路76号
Tel: +86 769 81120818
Fax: +86 769 81120815

QF-0408-2
Effective Date: 2025/03/19

Revision: A/0

☰                                                                              🔍    ❓    ⊙         Open an account         Sign out

✔ You've scheduled this wire.                                            **EXHIBIT F (TESTING)**
  Please print and save this page for your records.
                                                                         **SCHEDULE**
  How would you rate your wire experience?

**Account details**
_____

|                  |                             |
|-----------------:|-----------------------------|
| Wire to          | INTERTEK TESTING (...2201)   |
| Wire from        | PLAT BUS CHECKING (...8739)  |
| Wire status      | Processing                  |
| Transaction number | 12040637065               |

**Sender information**
_____

|                  |                             |
|-----------------:|-----------------------------|
| Sender           | MIXBIN ELECTRONICS LLC      |
|                  | 16110 TRIVOLI CIR           |
|                  | BELLA COLLINA, FL, 34756-3521 |
|                  | United States of America    |
| Wire date        | Nov 6, 2025                 |
| Wire amount      | 10,714.97 USD (U.S. Dollars) |
| Outgoing wire transfer fee | See analysis statement |

|        |                                           |
|-------:|-------------------------------------------|
| Total  | **$10,714.97  USD (U.S. Dollars)**        |
|        | Your account activity will show separate charges for wire amount and wire transfer fee. |

**Recipient Information**
_____

|                  |                             |
|-----------------:|-----------------------------|
| Recipient        | INTERTEK TESTING SERVICES HONG KONG |
|                  | 1 QUEENS ROAD CENTRAL       |
|                  | HONG KONG, China            |
|                  | Hong Kong                   |
| Recipient bank   | The Hongkong and Shanghai Banking Corporation Limited |
|                  | HSBC Main Bldg, 1, Queen's Rd Ctrl |
|                  | Central, ,                  |
|                  | Hong Kong                   |

If you schedule your wire before 6PM ET, we'll start processing and conducting an internal review the same day. After 6PM ET, we'll do it the next business day. Note that as part of our internal review process, we may contact you to verify your wire request.

Once our review is complete, we'll send the wire to your recipient's bank. They may do their own review, which may delay delivery to your recipient.

Keep in mind, we don't process wires on weekends or Federal Reserve holidays.

Your recipient will typically get an international wire within 3-5 business days.

## Additional information

| | |
|---|---|
| Additional routing info | None |
| Message to recipient | L10296 Statement |
| Memo | L10296 Statement |

# EXHIBIT G

# EXHIBIT G

| Date | BRAND | PO TYPE | PO No. | Style # | Article | Quantity | Unit PO Cost | Total PO Cost | IXIN Cost | IXIN Cost (Mao) | MB Profit/Unit | Revised MB Profit/Unit | MB Total Profit | MB Total Profit (Mao) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31-Mar | BBW | VSS | 3500539641 | PL_H24_FIGURAL_PBCMULTI COWBOY BOOT | 28012709 | 2,016 | $1.69 | $3,407.04 | $1.51 | $1.51 | $0.18 | $0.18 | $362.88 | $362.88 |
| 31-Mar | BBW | VSS | 3500539644 | PL_H24_FIGURAL_PBCMULTI COWBOY BOOT | 28012709 | 2,520 | $1.69 | $4,258.80 | $1.51 | $1.51 | $0.18 | $0.18 | $453.60 | $453.60 |
| 31-Mar | BBW | VSS | 3500539650 | PL_H24_FIGURAL_PBCMULTI COWBOY BOOT | 28012709 | 23,184 | $1.69 | $39,180.96 | $1.51 | $1.51 | $0.18 | $0.18 | $4,173.12 | $4,173.12 |
| 31-Mar | BBW | VSS | 3500539651 | PL_H24_FIGURAL_PBCMULTI PURPLE DRINK | 28012710 | 50,064 | $1.47 | $73,594.08 | $1.31 | $1.31 | $0.16 | $0.16 | $8,010.24 | $8,010.24 |
| 7-Apr | BBW | VSS | 3500544645 | PL_SU24_FIGURAL_PBCDIAMOND | 28001402 | 8,280 | $1.17 | $9,687.60 | $0.98 | $0.98 | $0.19 | $0.19 | $1,573.20 | $1,573.20 |
| 7-Apr | BBW | VSS | 3500544647 | PL_F24_HRTPAW_PBCBROWN DOG | 28008615 | 4,080 | $2.21 | $9,016.80 | $1.72 | $1.72 | $0.49 | $0.49 | $1,999.20 | $1,999.20 |
| 7-Apr | BBW | VSS | 3500544657 | PL_SU24_FIGURAL_PBCDIAMOND | 28001402 | 42,120 | $1.17 | $49,280.40 | $0.98 | $0.98 | $0.19 | $0.19 | $8,002.80 | $8,002.80 |
| 7-Apr | BBW | VSS | 3500544658 | PL_F24_HRTPAW_PBCBROWN DOG | 28008615 | 71,040 | $2.00 | $142,080.00 | $1.72 | $1.72 | $0.28 | $0.28 | $19,891.20 | $19,891.20 |
| 7-Apr | BBW | VSS | 3500544663 | PL_SU24_FIGURAL_PBCDIAMOND | 28001402 | 10,080 | $1.17 | $11,793.60 | $0.98 | $0.98 | $0.19 | $0.19 | $1,915.20 | $1,915.20 |
| 14-Mar | BBW | VSS | 3500527807 | PL_F25_WDV_APPLE_PBCEQ 3D | 28016868 | 45,360 | $1.36 | $61,689.60 | $1.17 | $1.17 | $0.19 | $0.19 | $8,618.40 | $8,618.40 |
| 14-Mar | BBW | VSS | 3500527807 | PL_F25_WDV_APPLE_PBCEQ 3D | 28016868 | 35,640 | $1.36 | $48,470.40 | $1.17 | $1.17 | $0.19 | $0.19 | $6,771.60 | $6,771.60 |
| 14-Mar | BBW | VSS | 3500527809 | PL_F25_WDV_MAL_PBCMAL 3D | 28018634 | 73,224 | $1.74 | $127,409.76 | $1.42 | $1.42 | $0.32 | $0.32 | $23,431.68 | $23,431.68 |
| 14-Mar | BBW | VSS | 3500527809 | PL_F25_WDV_MAL_PBCMAL 3D | 28018634 | 40,176 | $1.74 | $69,906.24 | $1.42 | $1.42 | $0.32 | $0.32 | $12,856.32 | $12,856.32 |
| 31-Mar | BBW | VSS | 3500539586 | PL_F25_WDV_MIRROR_PBCEQ 3D | 28022110 | 34,920 | $3.36 | $117,331.20 | $2.21 | $2.21 | $1.15 | $1.15 | $40,158.00 | $40,158.00 |
| 31-Mar | BBW | VSS | 3500539586 | PL_F25_WDV_MIRROR_PBCEQ 3D | 28022110 | 35,100 | $3.36 | $117,936.00 | $2.21 | $2.21 | $1.15 | $1.15 | $40,365.00 | $40,365.00 |
| 31-Mar | BBW | VSS | 3500539646 | PL_H24_FIGURAL_PBCPINK | 28008000 | 75,600 | $0.21 | $15,876.00 | $0.1884 | $0.1884 | $0.02 | $0.02 | $1,632.96 | $1,632.96 |
| 31-Mar | BBW | VSS | 3500539649 | BW_SU22_CORE_PBCIRIDESCENT GLITTER | 26588525 | 100,800 | $0.21 | $21,168.00 | $0.1884 | $0.1884 | $0.02 | $0.02 | $2,177.28 | $2,177.28 |
| 31-Mar | BBW | VSS | 3500539654 | PL_F23_HARD_CASESilver | 26705680 | 20,160 | $1.47 | $29,635.20 | $1.18 | $1.18 | $0.29 | $0.29 | $5,846.40 | $5,846.40 |
| 7-Apr | BBW | VSS | 3500544644 | PL_F23_HARD_CASESilver | 26705680 | 8,064 | $1.47 | $11,854.08 | $1.22 | $1.22 | $0.25 | $0.25 | $2,016.00 | $2,016.00 |
| 7-Apr | BBW | VSS | 3500544656 | PL_F23_HARD_CASESilver | 26705680 | 42,048 | $1.41 | $59,287.68 | $1.22 | $1.22 | $0.19 | $0.19 | $7,989.12 | $7,989.12 |
| 3-Apr | BBW | VSS | 3500540655 | PL_F25_BLK_SANI_CASEBlack | 28020430 | 19,740 | $1.28 | $25,267.20 | $1.06 | $1.10 | $0.22 | $0.18 | $3,553.20 | $3,553.20 |
| 3-Apr | BBW | VSS | 3500540658 | PL_F25_BLK_SANI_CASEBlack | 28020430 | 5,040 | $1.28 | $6,451.20 | $1.06 | $1.10 | $0.22 | $0.18 | $907.20 | $907.20 |
| 3-Apr | BBW | VSS | 3500541898 | PL_F25_PNK_SANI_CASEMULTI | 28020432 | 19,800 | $1.44 | $28,512.00 | $1.23 | $1.27 | $0.21 | $0.17 | $3,366.00 | $3,366.00 |
| 3-Apr | BBW | VSS | 3500541899 | PL_F25_PNK_SANI_CASEMULTI | 28020432 | 5,040 | $1.44 | $7,257.60 | $1.23 | $1.27 | $0.21 | $0.17 | $856.80 | $856.80 |
| 3-Apr | BBW | VSS | 3500542702 | PLRL2_F25_BLK_SANI_CASEBlack | 28020431 | 3,360 | $1.28 | $4,300.80 | $1.06 | $1.10 | $0.22 | $0.18 | $604.80 | $604.80 |
| 3-Apr | BBW | VSS | 3500542703 | PLRL2_F25_PNK_SANI_CASEMULTI | 28020433 | 3,240 | $1.44 | $4,665.60 | $1.23 | $1.27 | $0.21 | $0.17 | $550.80 | $550.80 |
| 3-Apr | BBW | VSS | 3500542704 | PLRL2_F25_BLK_SANI_CASEBlack | 28020431 | 18,900 | $1.28 | $24,192.00 | $1.06 | $1.10 | $0.22 | $0.18 | $3,402.00 | $3,402.00 |
| 3-Apr | BBW | VSS | 3500542705 | PLRL2_F25_PNK_SANI_CASEMULTI | 28020433 | 18,720 | $1.44 | $26,956.80 | $1.23 | $1.27 | $0.21 | $0.17 | $3,182.40 | $3,182.40 |
| 7-Apr | BBW | VSS | 3500544661 | PL_SU24_FIGURAL_PBCDIAMOND | 28001402 | 2,160 | $1.17 | $2,527.20 | $0.98 | $0.98 | $0.19 | $0.19 | $410.40 | $410.40 |
| 7-Apr | BBW | VSS | 3500544662 | PLRL_F24_HRTPAW_PBCBROWN DOG | 28008616 | 2,160 | $1.96 | $4,233.60 | $1.72 | $1.72 | $0.24 | $0.24 | $518.40 | $518.40 |
| 14-Mar | BBW | VSS | 3500527807 | PL_F25_WDV_APPLE_PBCEQ 3D | 28016868 | 35,640 | $1.36 | $48,470.40 | $1.17 | $1.17 | $0.19 | $0.19 | $6,771.60 | $6,771.60 |
| 14-Mar | BBW | VSS | 3500527807 | PL_F25_WDV_APPLE_PBCEQ 3D | 28016868 | 5,508 | $1.36 | $7,490.88 | $1.17 | $1.17 | $0.19 | $0.19 | $1,046.52 | $1,046.52 |
| 14-Mar | BBW | VSS | 3500527808 | PL_F25_WDV_APPLE_PBCEQ 3D | 28016868 | 30,132 | $1.36 | $40,979.52 | $1.17 | $1.17 | $0.19 | $0.19 | $5,725.08 | $5,725.08 |
| 14-Mar | BBW | VSS | 3500527808 | PL_F25_WDV_APPLE_PBCEQ 3D | 28016868 | 28,188 | $1.36 | $38,335.68 | $1.17 | $1.17 | $0.19 | $0.19 | $5,355.72 | $5,355.72 |
| 14-Mar | BBW | VSS | 3500527809 | PL_F25_WDV_MAL_PBCMAL 3D | 28018634 | 40,176 | $1.74 | $69,906.24 | $1.42 | $1.42 | $0.32 | $0.32 | $12,856.32 | $12,856.32 |
| 14-Mar | BBW | VSS | 3500527809 | PL_F25_WDV_MAL_PBCMAL 3D | 28018634 | 27,216 | $1.74 | $47,355.84 | $1.42 | $1.42 | $0.32 | $0.32 | $8,709.12 | $8,709.12 |
| 14-Mar | BBW | VSS | 3500527810 | PL_F25_WDV_MAL_PBCMAL 3D | 28018634 | 85,860 | $1.74 | $149,396.40 | $1.42 | $1.42 | $0.32 | $0.32 | $27,475.20 | $27,475.20 |
| 14-Mar | BBW | VSS | 3500527810 | PL_F25_WDV_MAL_PBCMAL 3D | 28018634 | 12,960 | $1.74 | $22,550.40 | $1.42 | $1.42 | $0.32 | $0.32 | $4,147.20 | $4,147.20 |
| 31-Mar | BBW | VSS | 3500539584 | PL_F25_WDV_MIRROR_PBCEQ 3D | 28022110 | 19,800 | $3.36 | $66,528.00 | $2.21 | $2.21 | $1.15 | $1.15 | $22,770.00 | $22,770.00 |
| 31-Mar | BBW | VSS | 3500539585 | PL_F25_WDV_MIRROR_PBCEQ 3D | 28022110 | 49,860 | $3.36 | $167,529.60 | $2.21 | $2.21 | $1.15 | $1.15 | $57,339.00 | $57,339.00 |
| 31-Mar | BBW | VSS | 3500539586 | PL_F25_WDV_MIRROR_PBCEQ 3D | 28022110 | 35,100 | $3.36 | $117,936.00 | $2.21 | $2.21 | $1.15 | $1.15 | $40,365.00 | $40,365.00 |
| 31-Mar | BBW | VSS | 3500539586 | PL_F25_WDV_MIRROR_PBCEQ 3D | 28022110 | 20,160 | $3.36 | $67,737.60 | $2.21 | $2.21 | $1.15 | $1.15 | $23,184.00 | $23,184.00 |
| 31-Mar | BBW | VSS | 3500539640 | PL_SP25_LITMULTI_PBCMULTI KEYCHAIN | 28014737 | 4,104 | $4.04 | $16,580.16 | $3.65 | $3.65 | $0.39 | $0.39 | $1,600.56 | $1,600.56 |
| 31-Mar | BBW | VSS | 3500539647 | PL_SP25_LITMULTI_PBCMULTI KEYCHAIN | 28014737 | 46,008 | $4.04 | $185,872.32 | $3.65 | $3.65 | $0.39 | $0.39 | $17,943.12 | $17,943.12 |
| 31-Mar | BBW | VSS | 3500539676 | PLRL2_SP25_LITMULTI_PBCMULTI | 28014738 | 6,048 | $4.04 | $24,433.92 | $3.65 | $3.65 | $0.39 | $0.39 | $2,358.72 | $2,358.72 |
| 6-May | BBW | VSS | 3500565767 | PL_H24_FIGURAL_PBCMULTI PURPLE DRINK | 28012710 | 1,680 | $1.41 | $2,368.80 | $1.31 | $1.31 | $0.10 | $0.10 | $168.00 | $168.00 |
| 6-May | BBW | VSS | 3500565771 | PL_H24_FIGURAL_PBCMULTI PURPLE DRINK | 28012710 | 48,048 | $1.41 | $67,747.68 | $1.31 | $1.31 | $0.10 | $0.10 | $4,804.80 | $4,804.80 |
| 6-May | BBW | VSS | 3500565773 | PL_SP25_WRAPCASE_PBCLight Pink | 28016241 | 140,400 | $1.36 | $190,944.00 | $1.18 | $1.18 | $0.18 | $0.18 | $25,272.00 | $25,272.00 |
| 6-May | BBW | VSS | 3500565775 | PL_H24_FIGURAL_PBCMULTI PURPLE DRINK | 28012710 | 2,016 | $1.41 | $2,842.56 | $1.31 | $1.31 | $0.10 | $0.10 | $201.60 | $201.60 |
| 6-May | BBW | VSS | 3500565776 | PL_SP25_WRAPCASE_PBCLight Pink | 28016241 | 10,368 | $1.36 | $14,100.48 | $1.18 | $1.18 | $0.18 | $0.18 | $1,866.24 | $1,866.24 |
| 6-May | BBW | VSS | 3500567872 | PLRL2_SP25_WRAPCASE_PBCLight Pink | 28016242 | 2,592 | $1.36 | $3,525.12 | $1.18 | $1.18 | $0.18 | $0.18 | $466.56 | $466.56 |
| 9-May | BBW | VSS | 3500568049 | PL_H24_PNKAXOTOTL_PBCMULTI | 28013710 | 50,058 | $1.26 | $63,073.08 | $1.17 | $1.17 | $0.09 | $0.09 | $4,505.22 | $4,505.22 |
| 28-Feb | BBW | VSS | 3500517922 | PL_H25_WIP_SOCKCOBALT BLUE | 28021320 | 29,808 | $1.81 | $53,952.48 | $1.37 | $1.59 | $0.22 | $0.22 | $6,557.76 | $6,557.76 |
| 28-Feb | BBW | VSS | 3500517923 | PLRL2_H25_WIP_SOCKCOBALT BLUE | 28021321 | 8,640 | $1.81 | $15,638.40 | $1.37 | $1.59 | $0.22 | $0.22 | $1,900.80 | $1,900.80 |
| 24-Mar | BBW | VSS | 3500531396 | PL_H25_MENS_WIP_SOCKBLACK/GRAY/LIGHT GR | 28020747 | 113,724 | $1.81 | $205,840.44 | $1.63 | $1.63 | $0.18 | $0.18 | $20,470.32 | $20,470.32 |
| 24-Mar | BBW | VSS | 3500538505 | PL_H25_MENS_WIP_SOCKBLACK/GRAY/LIGHT GR | 28020747 | 42,228 | $1.81 | $76,432.68 | $1.63 | $1.63 | $0.18 | $0.18 | $7,601.04 | $7,601.04 |
| 24-Mar | BBW | VSS | 3500538506 | PLRL2_H25_MENS_WIP_SOCKBLACK/GRAY/LIGHT GR | 28020747 | 5,400 | $1.81 | $9,774.00 | $1.63 | $1.63 | $0.18 | $0.18 | $972.00 | $972.00 |
| 24-Mar | BBW | VSS | 3500538507 | PLRL2_H25_MENS_WIP_SOCKBLACK/GRAY/LIGHT GR | 28020747 | 2,160 | $1.81 | $3,909.60 | $1.63 | $1.63 | $0.18 | $0.18 | $388.80 | $388.80 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sub Total | | | | | | | | | | | | | $528,418.50 | $528,418.50 |
| Carryforward from IXIN MB AUGUST INVOICE | | | | | | | | | | | | | $ (141.93) | $ (141.93) |
| Sub-total | | | | | | | | | | | | | $ 528,276.57 | $ 528,276.57 |

| | TESTING TOTAL | $ - | |
|---|---|---|---|

**Tooling**   *Tooling Remittances are sent Directly to IXIN. They will not be deducted, they are listed here for refrence.

| EP PO | Style | | | USD | |
|---|---|---|---|---|---|
| 817036 | N/A | BBW Snap case Tooling feeA1104 TEXTURED SANI SPRAYSNAP CASE/ A1105 EMBOSSED SANI SPRAYSNAP CASE | | $550.00 | $550.00 |
| 817045 | N/A | Special marketing charm style,BBW Silicone Star Charm-101-A | | $2,985.00 | $2,985.00 |

| | TOOLING TOTAL | $3,535.00 | $3,535.00 |
|---|---|---|---|

# EXHIBIT H

| PO NUMBER | VERSION | ORDER DATE | PAGE |
|---|---|---|---|
| 3500685589 | | 10/06/2025 | Page 1 of 1 |

**Beauty Avenues LLC**

**STANDARD**

**PURCHASE ORDER**

### FACTORY INFORMATION
ID NUMBER: 36012726   NAME: IXIN GLOBAL TRADE/DONG
ADDRESS:   1F, 1 KANGNING RD
DONGGUAN  CN  523710

| TERMS OF PAYMENT | CURRENCY |
|---|---|
| 75 days net | USD |

### TERMS OF SHIPPING
COUNTRY OF ORIGIN:   CN

### ORDERING DEPARTMENT CONTACT INFORMATION
NUMBER & NAME:  GBWGS BBW
ISSUED BY :   KevinFord
EMAIL ADDRESS:  KFord@bbw.com

### BILL TO
NAME:  Limited Brands - Beauty Avenues
ADDRESS:  Attn: Merchandise A/P
PO Box 182638 Columbus, Ohio 43218

### HQ VENDOR INFORMATION
ID NUMBER: 30013280   NAME: IXIN GLOBAL TRADE COM
ADDRESS:  ZHUJIANG TAIYANGCHENG / 20G
GUANGZHOU 190 510627

P.O.Notes:

| Line | Status | Article # | Vendor Art# | EAN13# / LBI8# | Unit Retail | Description | Purchase Unit Cost | Purchase U.O.M | Order Quantity | Extended Cost | LBI Ownership Date | Delivery Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00010 | Open | 28016241 | 14011722 | 667659380084 / | 6.95 | PL_SP25_WRAPCASE_PBCLight Pink | 1.41/ 1 | PKA 1PKA=6EA | 864 | 7309.44 | 11/19/2025 | 01/09/2026 |

SHIP TO ADDRESS
DC9 Direct Reserve
514 Exchange Way
Commercial Point  43116

FOB   57078

PURCHASE ORDER TOTAL        7309.44

### IMPORTANT NOTICE TO ALL VENDORS

THIS PURCHASE ORDER ("PO")  IS SUBJECT TO THE TERMS OF THE AGREEMENT EXECUTED BY BUYER AND SELLER THAT GOVERNS BUYER'S PURCHASE OF PRODUCTS FROM SELLER (INCLUDING WITHOUT LIMITATION A MASTER SOURCING AGREEMENT) OR, IF NONE, THE FOLLOWING PURCHASE TERMS WHICH ARE INCORPORATED INTO THIS PO BY REFERENCE: https://www.bbwinc.com/merchandise-purchase-order.  IF SELLER ELECTRONICALLY CONFIRMS THIS PO, SHIPS OR DELIVERS THE REQUESTED PRODUCTS, PRESENTS AN INVOICE FOR PAYMENT, OR ACCEPTS PAYMENT, SELLER IS AGREEING TO BE BOUND BY THIS PO AND THE TERMS OF SUCH EXECUTED AGREEMENT OR, IF NONE, THE PURCHASE TERMS INCLUDED HEREIN.  DIFFERENT OR ADDITIONAL TERMS PROPOSED BY SELLER ARE EXPRESSLY REJECTED AND SHALL NOT BECOME PART OF THE AGREEMENT BETWEEN BUYER AND SELLER.

# EXHIBIT I

# EXHIBIT I

| Date | BRAND | PO TYPE | PO No. |
|------|-------|---------|--------|
| 27-Mar | BBW | VSS | LW-03-2924 |
| 27-Mar | BBW | VSS | LW-03-2924 |
| 30-Apr | BBW | VSS | LW-03-2936 |
| 28-Feb | BBW | VSS | 3500516052 |
| 12-May | BBW | VSS | 3500569807 |
| 12-May | BBW | VSS | 3500569808 |
| 12-May | BBW | VSS | 3500569810 |
| 12-May | BBW | VSS | 3500569811 |
| 12-May | BBW | VSS | 3500569813 |
| 12-May | BBW | VSS | 3500569814 |
| 12-May | BBW | VSS | 3500569818 |
| 20-May | BBW | VSS | 3500575850 |
| 20-May | BBW | VSS | 3500575876 |
| 9-May | BBW | VSS | 3500568050 |
| 9-May | BBW | VSS | 3500568051 |
| 12-May | BBW | VSS | 3500569800 |
| 12-May | BBW | VSS | 3500569800 |
| 12-May | BBW | VSS | 3500569803 |
| 12-May | BBW | VSS | 3500569804 |
| 12-May | BBW | VSS | 3500569809 |
| 12-May | BBW | VSS | 3500569815 |
| 9-Jul | BBW | VSS | LW-07-2977 |
| 13-May | BBW | VSS | 3500571827 |
| 13-May | BBW | VSS | 3500571828 |
| 13-May | BBW | VSS | 3500571829 |
| 13-May | BBW | VSS | 3500571830 |
| 13-May | BBW | VSS | 3500571827 |
| 13-May | BBW | VSS | 3500571828 |
| 13-May | BBW | VSS | 3500571829 |
| 13-May | BBW | VSS | 3500571830 |
| 13-May | BBW | VSS | 3500571832 |
| 20-May | BBW | VSS | 3500575849 |
| 21-May | BBW | VSS | 3500575892 |
| 13-May | BBW | VSS | 3500571827 |
| 13-May | BBW | VSS | 3500571827 |
| 13-May | BBW | VSS | 3500571828 |
| 13-May | BBW | VSS | 3500571828 |
| 13-May | BBW | VSS | 3500571829 |
| 13-May | BBW | VSS | 3500571829 |
| 13-May | BBW | VSS | 3500571830 |
| 13-May | BBW | VSS | 3500571830 |
| 22-May | BBW | VSS | 3500579025 |
| 22-May | BBW | VSS | 3500579026 |
| 22-May | BBW | VSS | 3500579029 |
| 22-May | BBW | VSS | 3500579030 |
| 22-May | BBW | VSS | 3500579031 |
| 9-Jun | BBW | VSS | 3500585831 |
| 9-Jun | BBW | VSS | 3500585833 |
| 20-May | BBW | VSS | 3500575868 |
| 20-May | BBW | VSS | 3500575876 |
| 7-Apr | BBW | VSS | 3500544659 |
| 23-May | BBW | VSS | 3500578081 |
| 23-May | BBW | VSS | 3500578086 |
| 23-May | BBW | VSS | 3500578088 |
| 23-May | BBW | VSS | 3500579269 |
| 12-May | BBW | VSS | 3500569800 |
| 2-Jun | BBW | VSS | 3500583716 |
| 2-Jun | BBW | VSS | 3500583718 |
| 2-Jun | BBW | VSS | 3500583719 |
| 2-Jun | BBW | VSS | 3500583720 |
| 2-Jun | BBW | VSS | 3500583722 |

| | | | |
|---|---|---|---|
| 2-Jun | BBW | VSS | 3500583724 |
| 23-May | BBW | VSS | 3500578061 |
| 23-May | BBW | VSS | 3500578079 |
| 23-May | BBW | VSS | 3500579260 |
| 13-Jun | BBW | VSS | 3500593840 |
| 13-Jun | BBW | VSS | 3500593841 |
| 22-May | BBW | VSS | 3500579027 |
| 22-May | BBW | VSS | 3500579028 |
| 23-May | BBW | VSS | 3500579288 |
| 9-Jun | BBW | VSS | 3500585834 |
| 9-Jun | BBW | VSS | 3500585836 |
| 23-Jun | BBW | VSS | 3500599383 |
| 23-Jun | BBW | VSS | 3500599392 |
| 23-May | BBW | VSS | 3500578060 |
| 23-May | BBW | VSS | 3500578078 |
| 23-May | BBW | VSS | 3500578095 |
| 23-May | BBW | VSS | 3500579287 |
| 27-May | BBW | VSS | 3500581355 |
| 27-May | BBW | VSS | 3500581348 |
| 13-Jun | BBW | VSS | 3500592989 |
| 13-Jun | BBW | VSS | 3500593838 |
| 23-May | BBW | VSS | 3500578089 |
| 23-May | BBW | VSS | 3500579274 |
| 23-May | BBW | VSS | 3500578080 |
| 23-May | BBW | VSS | 3500578085 |
| 23-May | BBW | VSS | 3500578087 |
| 23-May | BBW | VSS | 3500578096 |
| 23-May | BBW | VSS | 3500579291 |
| 23-May | BBW | VSS | 3500579292 |
| 23-May | BBW | VSS | 3500579500 |
| 23-May | BBW | VSS | 3500579501 |
| 27-May | BBW | VSS | 3500581359 |
| 23-May | BBW | VSS | 3500581356 |
| 27-May | BBW | VSS | 3500581360 |
| 3-Apr | BBW | VSS | 3500542707 |
| 3-Apr | BBW | VSS | 3500542709 |
| 13-May | BBW | VSS | 3500571831 |
| 23-Jun | BBW | VSS | 3500599399 |
| 21-May | BBW | VSS | 3500575893 |
| 23-Jun | BBW | VSS | 3500599390 |
| 23-Jun | BBW | VSS | 3500599600 |
| 23-Jun | BBW | VSS | 3500599601 |
| 3-Apr | BBW | VSS | 3500542708 |
| 12-May | BBW | VSS | 3500569802 |
| 12-May | BBW | VSS | 3500569802 |
| 12-May | BBW | VSS | 3500569806 |
| 12-May | BBW | VSS | 3500569817 |
| 23-Jun | BBW | VSS | 3500599384 |
| 23-Jun | BBW | VSS | 3500599393 |
| 3-Jul | BBW | VSS | 3500608557 |
| 23-Jun | BBW | VSS | 3500599385 |
| 23-Jun | BBW | VSS | 3500599394 |
| 3-Jul | BBW | VSS | 3500607876 |
| 13-Jun | BBW | VSS | 3500593839 |
| 3-Jul | BBW | VSS | 3500607867 |
| 3-Jul | BBW | VSS | 3500607870 |
| 3-Jul | BBW | VSS | 3500607871 |
| 3-Jul | BBW | VSS | 3500607872 |
| 3-Jul | BBW | VSS | 3500607877 |
| 3-Jul | BBW | VSS | 3500607879 |
| 3-Jul | BBW | VSS | 3500608547 |
| 3-Jul | BBW | VSS | 3500608549 |
| 3-Jul | BBW | VSS | 3500608553 |
| 3-Jul | BBW | VSS | 3500608555 |

| | | | |
|---|---|---|---|
| 7-Jul | BBW | VSS | 3500608445 |
| 2-Jun | BBW | VSS | 3500583709 |
| 2-Jun | BBW | VSS | 3500583707 |
| 2-Jun | BBW | VSS | 3500583708 |
| 2-Jun | BBW | VSS | 3500583710 |
| 2-Jun | BBW | VSS | 3500583714 |
| 2-Jun | BBW | VSS | 3500583715 |
| 2-Jun | BBW | VSS | 3500585717 |
| 23-Jun | BBW | VSS | 3500599382 |
| 23-Jun | BBW | VSS | 3500599391 |
| 23-Jun | BBW | VSS | 3500599395 |
| 3-Jul | BBW | VSS | 3500608545 |
| 3-Jul | BBW | VSS | 3500608554 |
| 7-Jul | BBW | VSS | 3500608436 |
| 3-Jul | BBW | VSS | 3500608540 |
| 3-Jul | BBW | VSS | 3500608544 |
| 22-Jul | BBW | VSS | 3500621482 |
| 7-Jul | BBW | VSS | 3500608440 |
| 7-Jul | BBW | VSS | 3500608442 |
| 22-Jul | BBW | VSS | 3500621476 |
| 22-Jul | BBW | VSS | 3500621481 |
| 22-Jul | BBW | VSS | 3500621489 |
| 3-Jul | BBW | VSS | 3500607874 |
| 3-Jul | BBW | VSS | 3500608539 |
| 3-Jul | BBW | VSS | 3500608548 |
| 23-Jul | BBW | VSS | 3500621550 |
| 23-Jul | BBW | VSS | 3500621553 |
| 23-Jul | BBW | VSS | 3500621557 |
| 22-Jul | BBW | VSS | 3500621470 |
| 7-Jul | BBW | VSS | 3500608437 |
| 23-Jul | BBW | VSS | 3500621539 |
| 23-Jul | BBW | VSS | 3500621544 |
| 23-Jul | BBW | VSS | 3500621545 |
| 23-Jul | BBW | VSS | 3500621547 |
| 23-Jul | BBW | VSS | 3500621548 |
| 23-Jul | BBW | VSS | 3500621549 |
| 23-Jul | BBW | VSS | 3500621552 |
| 23-Jul | BBW | VSS | 3500621555 |
| 23-Jul | BBW | VSS | 3500621558 |
| 22-Jul | BBW | VSS | 3500621469 |
| 22-Jul | BBW | VSS | 3500621473 |
| 22-Jul | BBW | VSS | 3500621485 |
| 22-Jul | BBW | VSS | 3500621800 |
| 22-Jul | BBW | VSS | 3500621491 |
| 22-Jul | BBW | VSS | 3500621498 |
| 22-Jul | BBW | VSS | 3500621804 |
| 23-Jun | BBW | VSS | 3500599381 |
| 23-Jun | BBW | VSS | 3500599386 |
| 25-Jun | BBW | VSS | 3500602334 |
| 25-Jun | BBW | VSS | 3500602335 |
| 25-Jun | BBW | VSS | 3500602343 |
| 26-Jun | BBW | VSS | 3500603806 |
| 26-Jun | BBW | VSS | 3500603807 |
| 3-Jul | BBW | VSS | 3500607868 |
| 3-Jul | BBW | VSS | 3500607869 |
| 3-Jul | BBW | VSS | 3500607873 |
| 22-Jul | BBW | VSS | 3500621472 |
| 22-Jul | BBW | VSS | 3500621475 |
| 22-Jul | BBW | VSS | 3500621486 |
| 28-Jul | BBW | VSS | 3500623383 |
| 28-Jul | BBW | VSS | 3500623384 |
| 28-Jul | BBW | VSS | 3500623385 |
| 28-Jul | BBW | VSS | 3500623387 |
| 28-Jul | BBW | VSS | 3500623388 |

| | | | |
|---|---|---|---|
| 28-Jul | BBW | VSS | 3500623389 |
| 28-Jul | BBW | VSS | 3500624753 |
| 29-Jul | BBW | VSS | 3500626633 |
| 29-Jul | BBW | VSS | 3500626636 |
| 29-Jul | BBW | VSS | 3500626638 |
| 29-Jul | BBW | VSS | 3500626639 |
| 29-Jul | BBW | VSS | 3500626640 |
| 29-Jul | BBW | VSS | 3500626641 |
| 12-May | BBW | VSS | 3500569761 |
| 22-Jul | BBW | VSS | 3500621800 |
| 3-Jul | BBW | VSS | 3500608556 |
| 23-Jul | BBW | VSS | 3500621551 |
| 23-Jul | BBW | VSS | 3500621554 |
| 23-Jul | BBW | VSS | 3500621556 |
| 25-Jun | BBW | VSS | 3500602337 |
| 3-Jul | BBW | VSS | 3500607866 |
| 22-Jul | BBW | VSS | 3500621477 |
| 22-Jul | BBW | VSS | 3500621483 |
| 4-Aug | BBW | VSS | 3500630726 |
| 4-Aug | BBW | VSS | 3500630745 |
| 4-Aug | BBW | VSS | 3500631018 |
| 4-Aug | BBW | VSS | 3500631020 |
| 4-Aug | BBW | VSS | 3500631041 |
| 4-Aug | BBW | VSS | 3500631067 |
| 4-Aug | BBW | VSS | 3500631204 |
| 4-Aug | BBW | VSS | 3500631209 |
| 12-Aug | BBW | VSS | 3500639423 |
| 12-Aug | BBW | VSS | 3500639426 |
| 12-Aug | BBW | VSS | 3500639429 |
| 12-Aug | BBW | VSS | 3500639430 |
| 12-Aug | BBW | VSS | 3500639432 |
| 12-Aug | BBW | VSS | 3500639434 |
| 12-Aug | BBW | VSS | 3500639437 |
| 12-Aug | BBW | VSS | 3500639438 |
| 3-Jul | BBW | VSS | 3500608560 |
| 4-Aug | BBW | VSS | 3500631210 |
| 12-Aug | BBW | VSS | 3500639424 |
| 12-Aug | BBW | VSS | 3500639425 |
| 22-Jul | BBW | VSS | 3500621471 |
| 22-Jul | BBW | VSS | 3500621474 |
| 12-Aug | BBW | VSS | 3500639433 |
| 4-Aug | BBW | VSS | 3500630728 |
| 4-Aug | BBW | VSS | 3500630734 |
| 4-Aug | BBW | VSS | 3500630737 |
| 4-Aug | BBW | VSS | 3500630739 |
| 4-Aug | BBW | VSS | 3500631022 |
| 4-Aug | BBW | VSS | 3500631023 |
| 4-Aug | BBW | VSS | 3500630730 |
| 4-Aug | BBW | VSS | 3500631062 |
| 4-Aug | BBW | VSS | 3500631066 |
| 2-Sep | BBW | VSS | 3500645469 |
| 2-Sep | BBW | VSS | 3500645471 |
| 2-Sep | BBW | VSS | 3500645478 |
| 2-Sep | BBW | VSS | 3500645481 |
| 19-Aug | BBW | VSS | 3500643250 |
| 4-Aug | BBW | VSS | 3500631044 |
| 19-Aug | BBW | VSS | 3500643254 |
| 2-Sep | BBW | VSS | 3500645473 |
| 2-Sep | BBW | VSS | 3500645476 |
| 2-Sep | BBW | VSS | 3500645479 |
| 2-Sep | BBW | VSS | 3500646924 |
| 4-Aug | BBW | VSS | 3500630729 |
| 4-Aug | BBW | VSS | 3500631043 |
| 2-Sep | BBW | VSS | 3500645475 |

| | | | |
|---|---|---|---|
| 2-Sep | BBW | VSS | 3500645480 |
| 6-Aug | BBW | VSS | 3500633748 |
| 6-Aug | BBW | VSS | 3500633750 |
| 6-Aug | BBW | VSS | 3500633752 |
| 6-Aug | BBW | VSS | 3500633753 |
| 6-Aug | BBW | VSS | 3500633756 |
| 6-Aug | BBW | VSS | 3500633757 |
| 6-Aug | BBW | VSS | 3500633759 |
| 6-Aug | BBW | VSS | 3500633761 |
| 12-Aug | BBW | VSS | 3500639422 |
| 4-Aug | BBW | VSS | 3500630740 |
| 4-Aug | BBW | VSS | 3500631025 |
| 4-Aug | BBW | VSS | 3500630741 |
| 4-Aug | BBW | VSS | 3500630743 |
| 4-Aug | BBW | VSS | 3500631034 |
| 20-Aug | BBW | VSS | 3500643282 |
| 4-Aug | BBW | VSS | 3500631030 |
| 4-Aug | BBW | VSS | 3500631079 |
| 4-Aug | BBW | VSS | 3500630732 |
| 4-Aug | BBW | VSS | 3500631036 |
| 4-Aug | BBW | VSS | 3500631080 |
| 4-Aug | BBW | VSS | 3500630735 |
| 6-Aug | BBW | VSS | 3500633744 |
| 6-Aug | BBW | VSS | 3500633749 |
| 6-Aug | BBW | VSS | 3500633751 |
| 6-Aug | BBW | VSS | 3500633754 |
| 6-Aug | BBW | VSS | 3500633755 |
| 6-Aug | BBW | VSS | 3500633758 |
| 6-Aug | BBW | VSS | 3500633760 |
| 6-Aug | BBW | VSS | 3500633762 |
| 12-Aug | BBW | VSS | 3500639431 |
| 12-Aug | BBW | VSS | 3500639442 |
| 15-Aug | BBW | VSS | 3500641227 |
| 15-Aug | BBW | VSS | 3500621430 |
| 15-Aug | BBW | VSS | 3500641224 |
| 19-Aug | BBW | VSS | 3500643240 |
| 15-Aug | BBW | VSS | 3500641228 |
| 15-Aug | BBW | VSS | 3500641229 |
| 15-Aug | BBW | VSS | 3500641223 |
| 19-Aug | BBW | VSS | 3500643242 |
| 19-Aug | BBW | VSS | 3500643250 |
| 2-Sep | BBW | VSS | 3500645472 |
| 2-Sep | BBW | VSS | 3500645470 |
| 2-Sep | BBW | VSS | 3500645474 |
| 2-Sep | BBW | VSS | 3500645477 |
| 8-Sep | BBW | VSS | 3500656948 |
| 8-Sep | BBW | VSS | 3500656950 |
| 8-Sep | BBW | VSS | 3500656953 |
| 8-Sep | BBW | VSS | 3500656955 |
| 25-Sep | BBW | VSS | 3500676320 |
| 25-Sep | BBW | VSS | 3500676321 |
| 25-Sep | BBW | VSS | 3500676322 |
| 25-Sep | BBW | VSS | 3500676323 |
| 25-Sep | BBW | VSS | 3500676325 |
| 25-Sep | BBW | VSS | 3500676326 |
| 25-Sep | BBW | VSS | 3500676327 |
| 25-Sep | BBW | VSS | 3500676324 |
| 25-Sep | BBW | VSS | 3500676328 |
| 25-Sep | BBW | VSS | 3500676329 |
| 25-Sep | BBW | VSS | 3500676330 |
| 25-Sep | BBW | VSS | 3500676331 |
| 25-Sep | BBW | VSS | 3500674084 |
| 25-Sep | BBW | VSS | 3500674085 |
| 25-Sep | BBW | VSS | 3500674086 |

| | | | |
|---|---|---|---|
| 25-Sep | BBW | VSS | 3500674087 |
| 25-Sep | BBW | VSS | 3500676319 |
| 25-Sep | BBW | VSS | 3500676318 |
| 25-Sep | BBW | VSS | 3500676317 |
| 25-Sep | BBW | VSS | 3500676316 |
| 25-Sep | BBW | VSS | 3500674043 |
| 25-Sep | BBW | VSS | 3500674044 |
| 25-Sep | BBW | VSS | 3500674472 |
| 25-Sep | BBW | VSS | 3500674088 |
| 25-Sep | BBW | VSS | 3500674045 |
| 25-Sep | BBW | VSS | 3500674046 |
| 25-Sep | BBW | VSS | 3500674470 |
| 25-Sep | BBW | VSS | 3500674081 |
| 25-Sep | BBW | VSS | 3500674082 |
| 25-Sep | BBW | VSS | 3500674083 |
| 25-Sep | BBW | VSS | 3500674079 |
| 25-Sep | BBW | VSS | 3500675874 |
| 25-Sep | BBW | VSS | 3500675873 |
| 25-Sep | BBW | VSS | 3500675875 |
| 25-Sep | BBW | VSS | 3500674048 |
| 25-Sep | BBW | VSS | 3500674047 |
| 25-Sep | BBW | VSS | 3500674471 |
| 2-Oct | BBW | VSS | 3500683265 |
| 2-Oct | BBW | VSS | 3500683264 |
| 6-Oct | BBW | VSS | 3500685323 |
| 6-Oct | BBW | VSS | 3500685324 |
| 6-Oct | BBW | VSS | 3500685327 |
| 6-Oct | BBW | VSS | 3500685328 |
| 6-Oct | BBW | VSS | 3500685331 |
| 6-Oct | BBW | VSS | 3500685332 |
| 6-Oct | BBW | VSS | 3500685333 |
| 6-Oct | BBW | VSS | 3500685335 |
| 6-Oct | BBW | VSS | 3500685336 |
| 6-Oct | BBW | VSS | 3500685589 |
| 6-Oct | BBW | VSS | 3500685588 |
| 6-Oct | BBW | VSS | 3500685736 |
| 6-Oct | BBW | VSS | 3500685587 |
| 6-Oct | BBW | VSS | 3500685595 |
| 3-Oct | BBW | VSS | 3500684681 |
| 3-Oct | BBW | VSS | 3500684682 |
| 6-Oct | BBW | VSS | 3500685325 |
| 6-Oct | BBW | VSS | 3500685326 |
| 6-Oct | BBW | VSS | 3500685334 |
| 7-Oct | BBW | VSS | 3500686784 |
| 7-Oct | BBW | VSS | 3500686786 |
| 7-Oct | BBW | VSS | 3500686779 |
| 7-Oct | BBW | VSS | 3500686781 |
| 14-Oct | BBW | VSS | 3500694957 |
| 14-Oct | BBW | VSS | 3500694958 |
| 20-Oct | BBW | VSS | 3500698759 |
| 20-Oct | BBW | VSS | 3500698763 |
| 20-Oct | BBW | VSS | 3500698775 |
| 20-Oct | BBW | VSS | 3500698762 |
| 20-Oct | BBW | VSS | 3500698770 |
| 20-Oct | BBW | VSS | 3500698771 |
| 20-Oct | BBW | VSS | 3500698769 |
| 20-Oct | BBW | VSS | 3500698776 |
| 20-Oct | BBW | VSS | 3500698760 |
| 20-Oct | BBW | VSS | 3500698764 |
| 20-Oct | BBW | VSS | 3500698766 |
| 20-Oct | BBW | VSS | 3500698765 |
| 20-Oct | BBW | VSS | 3500698773 |
| 20-Oct | BBW | VSS | 3500699743 |
| 20-Oct | BBW | VSS | 3500699743 |

| | | | |
|---|---|---|---|
| 20-Oct | BBW | VSS | 3500699743 |
| 20-Oct | BBW | VSS | 3500699744 |
| 20-Oct | BBW | VSS | 3500698778 |
| 20-Oct | BBW | VSS | 3500698794 |
| 21-Oct | BBW | VSS | 3500700373 |
| 21-Oct | BBW | VSS | 3500700375 |
| 20-Oct | BBW | VSS | 3500698784 |
| 20-Oct | BBW | VSS | 3500698782 |
| 20-Oct | BBW | VSS | 3500698785 |
| 20-Oct | BBW | VSS | 3500698789 |
| 21-Oct | BBW | VSS | 3500700374 |
| 21-Oct | BBW | VSS | 3500700376 |
| 31-Oct | BBW | VSS | 3500713416 |
| 31-Oct | BBW | VSS | 3500713417 |
| 31-Oct | BBW | VSS | 3500713418 |
| 31-Oct | BBW | VSS | 3500713423 |
| 31-Oct | BBW | VSS | 3500713424 |
| 31-Oct | BBW | VSS | 3500713419 |
| 31-Oct | BBW | VSS | 3500713420 |
| 31-Oct | BBW | VSS | 3500713421 |
| 31-Oct | BBW | VSS | 3500713422 |
| 31-Oct | BBW | VSS | 3500713425 |
| 31-Oct | BBW | VSS | 3500713426 |
| 31-Oct | BBW | VSS | 3500712795 |
| 31-Oct | BBW | VSS | 3500712794 |
| 31-Oct | BBW | VSS | 3500712797 |
| 31-Oct | BBW | VSS | 3500712796 |
| 31-Oct | BBW | VSS | 3500713909 |
| 31-Oct | BBW | VSS | 3500712799 |
| 31-Oct | BBW | VSS | 3500713900 |
| 31-Oct | BBW | VSS | 3500713911 |
| 31-Oct | BBW | VSS | 3500712798 |
| 10-Nov | BBW | VSS | 3500721112 |
| 10-Nov | BBW | VSS | 3500721111 |
| 10-Nov | BBW | VSS | 3500721238 |
| 10-Nov | BBW | VSS | 3500721215 |
| 10-Nov | BBW | VSS | 3500721214 |
| 10-Nov | BBW | VSS | 3500721239 |
| 10-Nov | BBW | VSS | 3500721219 |
| 10-Nov | BBW | VSS | 3500721216 |
| 10-Nov | BBW | VSS | 3500721218 |
| 10-Nov | BBW | VSS | 3500721228 |
| 10-Nov | BBW | VSS | 3500721232 |
| 10-Nov | BBW | VSS | 3500721231 |
| 10-Nov | BBW | VSS | 3500721233 |
| 10-Nov | BBW | VSS | 3500721235 |
| 10-Nov | BBW | VSS | 3500721234 |
| 10-Nov | BBW | VSS | 3500721236 |
| 22-Nov | BBW | VSS | 3500726659 |
| 22-Nov | BBW | VSS | 3500726662 |
| 22-Nov | BBW | VSS | 3500726660 |
| 22-Nov | BBW | VSS | 3500726661 |
| 22-Nov | BBW | VSS | 3500726343 |

| Sub Total |
|---|
| Carry forward from IXIN MB SEPTEMBER INVOICE |
| **Sub-total** |

| Style # | Article | Material | Device |
|---|---|---|---|
| LONGWAY SD557 SILICONE SLEEVE | N/A | Silicone | Sleeve |
| LONGWAY SD547 SILICONE SLEEVE | N/A | Silicone | Sleeve |
| LONGWAY SD561 SILICONE SLEEVE | N/A | Silicone | Sleeve |
| PL_F25_WDV_APPLE_PBCEQ 3D | 28016868 | Silcone | other |
| PL_F25_DONUT_PBCMULTI | 28024206 | Silicone | other |
| PLRL2_F25_PENGUIN_PBCMULTI | 28024205 | Silicone | other |
| PLRL2_F25_DONUT_PBCMULTI | 28024207 | Silicone | other |
| PL_F25_TEDDY_PBCMULTI | 28024202 | Silicone | other |
| PL_F25_PENGUIN_PBCMULTI | 28024204 | Silicone | other |
| PL_F25_DONUT_PBCMULTI | 28024206 | Silicone | other |
| PL_F25_DONUT_PBCMULTI | 28024206 | Silicone | other |
| PL_F23_HARD_CASESilver | 26705680 | Silicone | other |
| PL_F23_HARD_CASESilver | 26705680 | Silicone | other |
| PL_SP25_TEACHER_PBCMULTI | 28015967 | Silicone | other |
| PL_SP25_TEACHER_PBCMULTI | 28015967 | Silicone | other |
| PL_F25_TEDDY_PBCMULTI | 28024202 | Silicone | other |
| PL_F25_TEDDY_PBCMULTI | 28024202 | Silicone | other |
| PL_F25_DONUT_PBCMULTI | 28024206 | Silicone | other |
| PL_F25_TEDDY_PBCMULTI | 28024202 | Silicone | other |
| PLRL2_F25_TEDDY_PBCMULTI | 28024203 | Silicone | other |
| PL_F25_TEDDY_PBCMULTI | 28024202 | Silicone | other |
| LONGWAY SD569 SILICONE SOAP SLEEVE | N/A | Silicone | Sleeve |
| PL_H25_WIP_PBCPINK SPARKLE | 28023704 | Silicone | other |
| PL_H25_WIP_PBCPINK SPARKLE | 28023704 | Silicone | other |
| PL_H25_WIP_PBCPINK SPARKLE | 28023704 | Silicone | other |
| PL_H25_WIP_PBCPINK SPARKLE | 28023704 | Silicone | other |
| PL_H25_WIP_PBCPINK SPARKLE | 28023704 | Silicone | other |
| PL_H25_WIP_PBCPINK SPARKLE | 28023704 | Silicone | other |
| PL_H25_WIP_PBCPINK SPARKLE | 28023704 | Silicone | other |
| PL_H25_WIP_PBCPINK SPARKLE | 28023704 | Silicone | other |
| PLRL2_H25_WIP_PBCPINK SPARKLE | 28023705 | Silicone | other |
| BW_SU22_CORE_PBCBLACK | 26588528 | Silicone | other |
| BW_SU22_CORE_PBCBLACK | 26588528 | Silicone | other |
| PL_H25_WIP_PBCPINK SPARKLE | 28023704 | Silicone | other |
| PL_H25_WIP_PBCPINK SPARKLE | 28023704 | Silicone | other |
| PL_H25_WIP_PBCPINK SPARKLE | 28023704 | Silicone | other |
| PL_H25_WIP_PBCPINK SPARKLE | 28023704 | Silicone | other |
| PL_H25_WIP_PBCPINK SPARKLE | 28023704 | Silicone | other |
| PL_H25_WIP_PBCPINK SPARKLE | 28023704 | Silicone | other |
| PL_H25_WIP_PBCPINK SPARKLE | 28023704 | Silicone | other |
| PL_H25_WIP_PBCPINK SPARKLE | 28023704 | Silicone | other |
| BW_SU22_CORE_PBCIRIDESCENT GLITTER | 26588525 | Silicone | other |
| BW_SU22_CORE_PBCIRIDESCENT GLITTER | 26588525 | Silicone | other |
| BW_SU22_CORE_PBCGOLD GLITTER | 26588526 | Silicone | other |
| BW_SU22_CORE_PBCIRIDESCENT GLITTER | 26588525 | Silicone | other |
| BW_SU22_CORE_PBCGOLD GLITTER | 26588526 | Silicone | other |
| PL_H24_FIGURAL_PBCPINK | 28008000 | Silicone | other |
| PL_H24_FIGURAL_PBCPINK | 28008000 | Silicone | other |
| PL_F23_HARD_CASESilver | 26705680 | Silicone | other |
| PL_F23_HARD_CASESilver | 26705680 | Silicone | other |
| PL_F23_HARD_CASESilver | 26705680 | Silicone | other |
| PL_H25_LED_DOG_PBCMULTI | 28024726 | Silicone | other |
| PL_H25_MBC_TRUCK_PBCMB 3D | 28025009 | Silicone | other |
| PL_H25_MBC_SFTSRV_PBCMB 3D | 28025011 | Silicone | other |
| PL_H25_LED_DOG_PBCMULTI | 28024726 | Silicone | other |
| PL_F25_TEDDY_PBCMULTI | 28024202 | Silicone | other |
| PL_SU24_FIGURAL_PBCDIAMOND | 28001402 | Silicone | other |
| PL_SU24_FIGURAL_PBCDIAMOND | 28001402 | Silicone | other |
| PL_SU24_FIGURAL_PBCDIAMOND | 28001402 | Silicone | other |
| PL_SU24_FIGURAL_PBCDIAMOND | 28001402 | Silicone | other |
| PL_SU24_FIGURAL_PBCDIAMOND | 28001402 | Silicone | other |

| | | | |
|---|---|---|---|
| PL_SU24_FIGURAL_PBCDIAMOND | 28001402 | Silicone | other |
| PL_H25_DOG_SPTRYMULTI | 28020471 | Silicone | other |
| PL_H25_GONDOLA_PBCMULTI | 28024719 | Silicone | other |
| PL_H25_GONDOLA_PBCMULTI | 28024719 | Silicone | other |
| PL_SP25_WRAPCASE_PBCLight Pink | 28016241 | Silicone | other |
| PL_SP25_WRAPCASE_PBCLight Pink | 28016241 | Silicone | other |
| BW_SU22_CORE_PBCIRIDESCENT GLITTER | 26588525 | Silicone | other |
| BW_SU22_CORE_PBCIRIDESCENT GLITTER | 26588525 | Silicone | other |
| PLCA_H25_APRON_PBCMULTI | 28024725 | Silicone | other |
| PL_H24_FIGURAL_PBCPINK | 28008000 | Silicone | other |
| PL_H24_FIGURAL_PBCPINK | 28008000 | Silicone | other |
| BW_SU22_CORE_PBCBLACK | 26588528 | Silicone | other |
| BW_SU22_CORE_PBCBLACK | 26588528 | Silicone | other |
| PL_H25_DOG_SPTRYMULTI | 28020471 | Silicone | other |
| PL_H25_GONDOLA_PBCMULTI | 28024719 | Silicone | other |
| PL_H25_GONDOLA_PBCMULTI | 28024719 | Silicone | other |
| PLRL2_H25_GONDOLA_PBCMULTI | 28024720 | Silicone | other |
| PL_H25_GONDOLA_PBCMULTI | 28024719 | Silicone | other |
| PL_H25_DOG_SPTRYMULTI | 28020471 | Silicone | other |
| PLRL2_SP25_WRAPCASE_PBCLight Pink | 28016242 | Silicone | other |
| PL_SP25_WRAPCASE_PBCLight Pink | 28016241 | Silicone | other |
| PL_H25_DOG_SPTRYMULTI | 28020471 | Silicone | other |
| PLRL2_H25_DOG_SPTRYMULTI | 28020472 | Silicone | other |
| PL_H25_LED_DOG_PBCMULTI | 28024726 | Silicone | other |
| PL_H25_MBC_TRUCK_PBCMB 3D | 28025009 | Silicone | other |
| PL_H25_MBC_SFTSRV_PBCMB 3D | 28025011 | Silicone | other |
| PL_H25_LED_DOG_PBCMULTI | 28024726 | Silicone | other |
| PLCA_H25_MBC_SFTSRV_PBCMB 3D | 28025010 | Silicone | other |
| PLCA_H25_MBC_TRUCK_PBCMB 3D | 28025012 | Silicone | other |
| PL_H25_MBC_TRUCK_PBCMB 3D | 28025009 | Silicone | other |
| PL_H25_MBC_SFTSRV_PBCMB 3D | 28025011 | Silicone | other |
| PL_H25_MBC_TRUCK_PBCMB 3D | 28025009 | Silicone | other |
| PL_H25_LED_DOG_PBCMULTI | 28024726 | Silicone | other |
| PL_H25_MBC_SFTSRV_PBCMB 3D | 28025011 | Silicone | other |
| PL_H25_WIP_SOCKGREEN SWIRL | 28022153 | Sock | Sock |
| PLRL2_H25_WIP_SOCKGREEN SWIRL | 28022154 | Sock | Sock |
| PLRL2_H25_WIP_PBCPINK SPARKLE | 28023705 | Silicone | other |
| BW_SU22_CORE_PBCBLACK | 26588528 | Silicone | other |
| BW_SU22_CORE_PBCBLACK | 26588528 | Silicone | other |
| BW_SU22_CORE_PBCIRIDESCENT GLITTER | 26588525 | Silicone | other |
| BW_SU22_CORE_PBCIRIDESCENT GLITTER | 26588525 | Silicone | other |
| BW_SU22_CORE_PBCGOLD GLITTER | 26588526 | Silicone | other |
| PL_H25_WIP_SOCKGREEN SWIRL | 28022153 | Sock | Sock |
| PL_F25_PENGUIN_PBCMULTI | 28024204 | Silicone | other |
| PL_F25_PENGUIN_PBCMULTI | 28024204 | Silicone | other |
| PL_F25_PENGUIN_PBCMULTI | 28024204 | Silicone | other |
| PL_F25_PENGUIN_PBCMULTI | 28024204 | Silicone | other |
| PL_F23_HARD_CASESilver | 26705680 | Silicone | other |
| PL_F23_HARD_CASESilver | 26705680 | Silicone | other |
| PL_H25_BUTTERFLY_PBCMULTI | 28024619 | Silicone | other |
| PL_SU24_FIGURAL_PBCDIAMOND | 28001402 | Silicone | other |
| PL_SU24_FIGURAL_PBCDIAMOND | 28001402 | Silicone | other |
| PLRL2_H25_SEAHORSE_PBCMULTI | 28024624 | Silicone | other |
| PL_SP25_WRAPCASE_PBCLight Pink | 28016241 | Silicone | other |
| PL_H25_CHRRYSODA_PBCMULTI | 28024627 | Silicone | other |
| PL_H25_BANANA_PBCBANANA | 28024631 | Silicone | other |
| PL_H25_BANANA_PBCBANANA | 28024631 | Silicone | other |
| PL_H25_SEAHORSE_PBCMULTI | 28024623 | Silicone | other |
| PLRL2_H25_CHRRYSODA_PBCMULTI | 28024628 | Silicone | other |
| PLRL2_H25_BANANA_PBCBANANA | 28024632 | Silicone | other |
| PL_H25_BANANA_PBCBANANA | 28024631 | Silicone | other |
| PL_H25_SEAHORSE_PBCMULTI | 28024623 | Silicone | other |
| PL_H25_CHRRYSODA_PBCMULTI | 28024627 | Silicone | other |
| PL_H25_BANANA_PBCBANANA | 28024631 | Silicone | other |

| | | | |
|---|---|---|---|
| PLRL2_H25_BANANA_PBCBANANA | 28024632 | Silicone | other |
| BW_SU22_CORE_PBCIRIDESCENT GLITTER | 26588525 | Silicone | other |
| BW_SU22_CORE_PBCIRIDESCENT GLITTER | 26588525 | Silicone | other |
| BW_SU22_CORE_PBCIRIDESCENT GLITTER | 26588525 | Silicone | other |
| BW_SU22_CORE_PBCIRIDESCENT GLITTER | 26588525 | Silicone | other |
| BW_SU22_CORE_PBCBLACK | 26588528 | Silicone | other |
| BW_SU22_CORE_PBCBLACK | 26588528 | Silicone | other |
| BW_SU22_CORE_PBCBLACK | 26588528 | Silicone | other |
| BW_SU22_CORE_PBCGOLD GLITTER | 26588526 | Silicone | other |
| BW_SU22_CORE_PBCGOLD GLITTER | 26588526 | Silicone | other |
| PL_H24_FIGURAL_PBCPINK | 28008000 | Silicone | other |
| PL_H25_MOCHA_PBCMOCHA | 28024629 | Silicone | other |
| PL_H25_MOCHA_PBCMOCHA | 28024629 | Silicone | other |
| PLRL2_H25_MOCHA_PBCMOCHA | 28024630 | Silicone | other |
| PL_H25_SEAHORSE_PBCMULTI | 28024623 | Silicone | other |
| PL_H25_CHRRYSODA_PBCMULTI | 28024627 | Silicone | other |
| PL_H25_CHRRYSODA_PBCMULTI | 28024627 | Silicone | other |
| PLRL2_H25_SEAHORSE_PBCMULTI | 28024624 | Silicone | other |
| PLRL2_H25_CHRRYSODA_PBCMULTI | 28024628 | Silicone | other |
| PL_H25_SEAHORSE_PBCMULTI | 28024623 | Silicone | other |
| PL_H25_CHRRYSODA_PBCMULTI | 28024627 | Silicone | other |
| PL_H25_SEAHORSE_PBCMULTI | 28024623 | Silicone | other |
| PLRL2_H25_BUTTERFLY_PBCMULTI | 28024620 | Silicone | other |
| PL_H25_BUTTERFLY_PBCMULTI | 28024619 | Silicone | other |
| PL_H25_BUTTERFLY_PBCMULTI | 28024619 | Silicone | other |
| BW_SU22_CORE_PBCIRIDESCENT GLITTER | 26588525 | Silicone | other |
| PL_H24_FIGURAL_PBCPINK | 28008000 | Silicone | other |
| BW_SU22_CORE_PBCBLACK | 26588528 | Silicone | other |
| PL_F23_HARD_CASESilver | 26705680 | Silicone | other |
| PLRL2_H25_BUTTERFLY_PBCMULTI | 28024620 | Silicone | other |
| PL_H24_FIGURAL_PBCPINK | 28008000 | Silicone | other |
| PL_H24_FIGURAL_PBCPINK | 28008000 | Silicone | other |
| PL_H24_FIGURAL_PBCPINK | 28008000 | Silicone | other |
| BW_SU22_CORE_PBCBLACK | 26588528 | Silicone | other |
| BW_SU22_CORE_PBCIRIDESCENT GLITTER | 26588525 | Silicone | other |
| BW_SU22_CORE_PBCIRIDESCENT GLITTER | 26588525 | Silicone | other |
| PL_H24_FIGURAL_PBCPINK | 28008000 | Silicone | other |
| BW_SU22_CORE_PBCBLACK | 26588528 | Silicone | other |
| BW_SU22_CORE_PBCBLACK | 26588528 | Silicone | other |
| PL_F23_HARD_CASESilver | 26705680 | Silicone | other |
| PL_H25_BUTTERFLY_PBCMULTI | 28024619 | Silicone | other |
| PL_F23_HARD_CASESilver | 26705680 | Silicone | other |
| PLRL_F24_HRTPAW_PBCBROWN DOG | 28008615 | Silicone | other |
| PL_H25_CHRRYSODA_PBCMULTI | 28024627 | Silicone | other |
| PL_F23_HARD_CASESilver | 26705680 | Silicone | other |
| PL_F23_HARD_CASESilver | 26705680 | Silicone | other |
| BW_SU22_CORE_PBCIRIDESCENT GLITTER | 26588525 | Silicone | other |
| PL_H24_FIGURAL_PBCPINK | 28008000 | Silicone | other |
| PL_H25_WIP_LIPHLDRLight Pink | 28025126 | Silicone | other |
| PL_H25_WIP_LIPHLDRLight Pink | 28025126 | Silicone | other |
| PLRL2_H25_WIP_LIPHLDRLight Pink | 28025127 | Silicone | other |
| PL_H24_FIGURAL_PBCPEACH | 28011005 | Silicone | other |
| PL_H24_FIGURAL_PBCPEACH | 28011005 | Silicone | other |
| PL_H25_MOCHA_PBCMOCHA | 28024629 | Silicone | other |
| PL_H25_MOCHA_PBCMOCHA | 28024629 | Silicone | other |
| PLRL2_H25_MOCHA_PBCMOCHA | 28024630 | Silicone | other |
| PL_H25_BUTTERFLY_PBCMULTI | 28024619 | Silicone | other |
| PL_H25_SEAHORSE_PBCMULTI | 28024623 | Silicone | other |
| PL_H25_BUTTERFLY_PBCMULTI | 28024619 | Silicone | other |
| PL_H24_FIGURAL_PBCMULTI PURPLE DRINK | 28012710 | Silicone | other |
| PL_SP25_WRAPCASE_PBCLight Pink | 28016241 | Silicone | other |
| PL_SP25_DUCK_PBCYELLOW | 28017728 | Silicone | other |
| PL_H24_FIGURAL_PBCMULTI PURPLE DRINK | 28012710 | Silicone | other |
| PL_SP25_WRAPCASE_PBCLight Pink | 28016241 | Silicone | other |

| | | | |
|---|---|---|---|
| PL_SP25_DUCK_PBCYELLOW | 28017728 | Silicone | other |
| PLRL2_SP25_DUCK_PBCYELLOW | 28017729 | Silicone | other |
| BW_SU22_CORE_PBCIRIDESCENT GLITTER | 26588525 | Silicone | other |
| BW_SU22_CORE_PBCGOLD GLITTER | 26588526 | Silicone | other |
| BW_SU22_CORE_PBCGOLD GLITTER | 26588526 | Silicone | other |
| PL_H24_FIGURAL_PBCPINK | 28008000 | Silicone | other |
| BW_SU22_CORE_PBCBLACK | 26588528 | Silicone | other |
| BW_SU22_CORE_PBCBLACK | 26588528 | Silicone | other |
| PL_H25_WIP_SOCKCOBALT BLUE | 28021320 | Sock | Sock |
| PLRL_F24_HRTPAW_PBCBROWN DOG | 28008616 | Silicone | other |
| PL_H25_BUTTERFLY_PBCMULTI | 28024619 | Silicone | other |
| BW_SU22_CORE_PBCIRIDESCENT GLITTER | 26588525 | Silicone | other |
| PL_H24_FIGURAL_PBCPINK | 28008000 | Silicone | other |
| BW_SU22_CORE_PBCBLACK | 26588528 | Silicone | other |
| PL_H25_WIP_LIPHLDRLight Pink | 28025126 | Silicone | other |
| PL_H25_CHRRYSODA_PBCMULTI | 28024627 | Silicone | other |
| PL_H25_SEAHORSE_PBCMULTI | 28024623 | Silicone | other |
| PL_H25_CHRRYSODA_PBCMULTI | 28024627 | Silicone | other |
| PL_H25_BATHTUB_PBCMULTI | 28023781 | Silicone | other |
| PL_H25_BATHTUB_PBCMULTI | 28023781 | Silicone | other |
| PL_H25_POM_PBCMULTI | 28026110 | Silicone | other |
| PL_H25_BATHTUB_PBCMULTI | 28023781 | Silicone | other |
| PLRL2_H25_BATHTUB_PBCMULTI | 28023782 | Silicone | other |
| PLRL2_H25_BATHTUB_PBCMULTI | 28023782 | Silicone | other |
| PL_H25_CHOCBAR_PBCMULTI | 28023785 | Silicone | other |
| PL_H25_CANDYBOX_PBCMULTI | 28023787 | Silicone | other |
| PL_SU24_FIGURAL_PBCDIAMOND | 28011402 | Silicone | other |
| PL_H25_SEAHORSE_PBCMULTI | 28024623 | Silicone | other |
| PL_H25_CHRRYSODA_PBCMULTI | 28024627 | Silicone | other |
| PL_H25_BANANA_PBCBANANA | 28024631 | Silicone | other |
| PL_SU24_FIGURAL_PBCDIAMOND | 28011402 | Silicone | other |
| PL_H25_SEAHORSE_PBCMULTI | 28024623 | Silicone | other |
| PL_H25_CHRRYSODA_PBCMULTI | 28024627 | Silicone | other |
| PL_H25_BANANA_PBCBANANA | 28024631 | Silicone | other |
| PL_H25_SEAHORSE_PBCMULTI | 28024623 | Silicone | other |
| PL_H25_COW_PBCMULTI | 28023789 | Silicone | other |
| PL_SP25_LITMULTI_PBCMULTI USE KEYCHAIN | 28014737 | Silicone | other |
| PL_H25_BUTTERFLY_PBCMULTI | 28024619 | Silicone | other |
| PL_F23_HARD_CASESilver | 26705680 | Silicone | other |
| PL_H25_BUTTERFLY_PBCMULTI | 28024619 | Silicone | other |
| PL_H25_BUTTERFLY_PBCMULTI | 28024619 | Silicone | other |
| PL_H25_CHOCBAR_PBCMULTI | 28023785 | Silicone | other |
| PL_H25_POM_PBCMULTI | 28026110 | Silicone | other |
| PL_H25_BATHTUB_PBCMULTI | 28023781 | Silicone | other |
| PL_H25_CHOCBAR_PBCMULTI | 28023785 | Silicone | other |
| PL_H25_CHOCBAR_PBCMULTI | 28023785 | Silicone | other |
| PL_H25_CANDYBOX_PBCMULTI | 28023787 | Silicone | other |
| PL_H25_COW_PBCMULTI | 28023789 | Silicone | other |
| PLRL2_H25_COW_PBCMULTI | 28023790 | Silicone | other |
| PLRL2_H25_COW_PBCMULTI | 28023790 | Silicone | other |
| PL_F23_HARD_CASESilver | 26705680 | Silicone | other |
| PL_F23_HARD_CASESilver | 26705680 | Silicone | other |
| PL_F23_HARD_CASESilver | 26705680 | Silicone | other |
| PL_F23_HARD_CASESilver | 26705680 | Silicone | other |
| PL_SP26_KYCHN_PBCLT PINK | 28027532 | Silicone | other |
| PLRL2_H25_CANDYBOX_PBCMULTI | 28023788 | Silicone | other |
| PL_SP26_GOOSE_PBCMULTI | 28027530 | Silicone | other |
| PL_F24_HRTPAW_PBCBROWN DOG | 28008615 | Silicone | other |
| PL_SP25_WRAPCASE_PBCLight Pink | 28016241 | Silicone | other |
| PL_F24_HRTPAW_PBCBROWN DOG | 28008615 | Silicone | other |
| PLRL2_SP25_WRAPCASE_PBCLight Pink | 28016242 | Silicone | other |
| PL_H25_CANDYBOX_PBCMULTI | 28023787 | Silicone | other |
| PLRL2_H25_CHOCBAR_PBCMULTI | 28023786 | Silicone | other |
| PL_SP25_WRAPCASE_PBCLight Pink | 28016241 | Silicone | other |

| | | | |
|---|---|---|---|
| PL_SP25_WRAPCASE_PBCLight Pink | 28016241 | Silicone | other |
| PL_H25_GLTTR_PBCIRIDESCENT | 28026104 | Silicone | other |
| PL_H25_GLTTR_PBCIRIDESCENT | 28026104 | Silicone | other |
| PL_H25_GOLD_PBCGOLD GLITTER | 28026106 | Silicone | other |
| PL_H25_GOLD_PBCGOLD GLITTER | 28026106 | Silicone | other |
| PL_H25_PINK_PBCPINK GLITTER | 28026108 | Silicone | other |
| PL_H25_PINK_PBCPINK GLITTER | 28026108 | Silicone | other |
| PL_H25_BLACK_PBCBASIC BLACK | 28026102 | Silicone | other |
| PL_H25_BLACK_PBCBASIC BLACK | 28026102 | Silicone | other |
| PL_H25_MOCHA_PBCMOCHA | 28024629 | Silicone | other |
| PL_H25_CANDYBOX_PBCMULTI | 28023787 | Silicone | other |
| PL_H25_COW_PBCMULTI | 28023789 | Silicone | other |
| PL_H25_COW_PBCMULTI | 28023789 | Silicone | other |
| PL_H25_POM_PBCMULTI | 28026110 | Silicone | other |
| PL_H25_POM_PBCMULTI | 28026110 | Silicone | other |
| PLRL2_H25_POM_PBCMULTI | 28026111 | Silicone | other |
| PL_SP26_EPC_SOCKSMULTI | 28026008 | Sock | Sock |
| PLCA_SP26_EPC_SOCKSMULTI | 28026009 | Sock | Sock |
| PL_SP26_EPC_SOCKSMULTI | 28026008 | Sock | Sock |
| PL_SP26_SOCKSMULTI | 28026114 | Sock | Sock |
| PLRL2_SP26_SOCKSMULTI | 28026115 | Sock | Sock |
| PL_SP26_SOCKSMULTI | 28026114 | Sock | Sock |
| PL_H25_GLTTR_PBCIRIDESCENT | 28026104 | Silicone | other |
| PL_H25_GLTTR_PBCIRIDESCENT | 28026104 | Silicone | other |
| PL_H25_GOLD_PBCGOLD GLITTER | 28026106 | Silicone | other |
| PL_H25_GOLD_PBCGOLD GLITTER | 28026106 | Silicone | other |
| PL_H25_PINK_PBCPINK GLITTER | 28026108 | Silicone | other |
| PL_H25_PINK_PBCPINK GLITTER | 28026108 | Silicone | other |
| PL_H25_BLACK_PBCBASIC BLACK | 28026102 | Silicone | other |
| PL_H25_BLACK_PBCBASIC BLACK | 28026102 | Silicone | other |
| PL_H25_MOCHA_PBCMOCHA | 28024629 | Silicone | other |
| PLRL2_H25_MOCHA_PBCMOCHA | 28024630 | Silicone | other |
| PLRL2_SP26_GOOSE_PBCMULTI | 28027531 | Silicone | other |
| PL_SP26_GOOSE_PBCMULTI | 28027530 | Silicone | other |
| PL_SP26_GOOSE_PBCMULTI | 28027530 | Silicone | other |
| PLRL2_SP26_GOOSE_PBCMULTI | 28027531 | Silicone | other |
| PLRL2_SP26_KYCHN_PBCLT PINK | 28027533 | Silicone | other |
| PL_SP26_KYCHN_PBCLT PINK | 28027532 | Silicone | other |
| PL_SP26_KYCHN_PBCLT PINK | 28027532 | Silicone | other |
| PLRL2_SP26_KYCHN_PBCLT PINK | 28027533 | Silicone | other |
| PL_SP26_KYCHN_PBCLT PINK | 28027532 | Silicone | other |
| PL_F23_HARD_CASESilver | 26705680 | Silicone | other |
| PL_F24_HRTPAW_PBCBROWN DOG | 28008615 | Silicone | other |
| PL_F24_HRTPAW_PBCBROWN DOG | 28008615 | Silicone | other |
| PL_SP25_WRAPCASE_PBCLight Pink | 28016241 | Silicone | other |
| PLRL2_SP26_LYRDCHRM_PBCMULTI | 28026822 | Silicone | other |
| PL_SP26_LYRDCHRM_PBCMULTI | 28026821 | Silicone | other |
| PL_SP26_LYRDCHRM_PBCMULTI | 28026821 | Silicone | other |
| PLRL2_SP26_LYRDCHRM_PBCMULTI | 28026822 | Silicone | other |
| PL_SP26_DPC_BSKT_PBCMULTI | 28023117 | Silicone | other |
| PL_SP26_DPC_BSKT_PBCMULTI | 28023117 | Silicone | other |
| PLCA_SP26_DPC_BSKT_PBCMULTI | 28023118 | Silicone | other |
| PLCA_SP26_DPC_BSKT_PBCMULTI | 28023118 | Silicone | other |
| PL_SP26_DPC_LEDLTRN_PBCMULTI | 28023121 | Silicone | other |
| PLCA_SP26_DPC_LNTRN_PBCMULTI | 28023122 | Silicone | other |
| PLCA_SP26_DPC_LNTRN_PBCMULTI | 28023122 | Silicone | other |
| PL_SP26_DPC_LEDLTRN_PBCMULTI | 28023121 | Silicone | other |
| PL_SP26_DPC_COMB_PBCMULTI | 28023123 | Silicone | other |
| PL_SP26_DPC_COMB_PBCMULTI | 28023123 | Silicone | other |
| PLCA_SP26_DPC_COMB_PBCMULTI | 28023124 | Silicone | other |
| PLCA_SP26_DPC_COMB_PBCMULTI | 28023124 | Silicone | other |
| PL_SP26_DPC_LEDCSTL_PBCMULTI | 28023747 | Silicone | other |
| PL_SP26_DPC_LEDCSTL_PBCMULTI | 28023747 | Silicone | other |
| PLCA_SP26_DPC_CSTL_PBCMULTI | 28023748 | Silicone | other |

| | | | |
|---|---|---|---|
| PLCA_SP26_DPC_CSTL_PBCMULTI | 28023748 | Silicone | other |
| PLCA_SP26_DPC_CROWN_PBCMULTI | 28023114 | Silicone | other |
| PLCA_SP26_DPC_CROWN_PBCMULTI | 28023114 | Silicone | other |
| PL_SP26_DPC_CROWN_PBCMULTI | 28023113 | Silicone | other |
| PL_SP26_DPC_CROWN_PBCMULTI | 28023113 | Silicone | other |
| PL_SP26_PBCFLAMINGO | 28027134 | Silicone | other |
| PL_SP26_PBCFLAMINGO | 28027134 | Silicone | other |
| PLRL2_SP26_PBCFLAMINGO | 28027135 | Silicone | other |
| PLRL2_SP26_PBCFLAMINGO | 28027135 | Silicone | other |
| PL_SP26_PBCMULTI ST PATS | 28027130 | Silicone | other |
| PL_SP26_PBCMULTI ST PATS | 28027130 | Silicone | other |
| PLRL2_SP26_PBCMULTI ST PATS | 28027131 | Silicone | other |
| PL_SP26_PBCMULTI PINEAPPLE | 28027126 | Silicone | other |
| PLRL2_SP26_PBCMULTI PINEAPPLE | 28027127 | Silicone | other |
| PLRL2_SP26_PBCMULTI PINEAPPLE | 28027127 | Silicone | other |
| PL_SP26_PBCMULTI PINEAPPLE | 28027126 | Silicone | other |
| PL_SP26_PBCMULTI BUNNY CARROT | 28027128 | Silicone | other |
| PL_SP26_PBCMULTI BUNNY CARROT | 28027128 | Silicone | other |
| PLRL2_SP26_PBCMULTI BUNNY CARROT | 28027129 | Silicone | other |
| PL_SP26_EPC_BUNNY_PBCYELLOW | 28027124 | Silicone | other |
| PL_SP26_EPC_BUNNY_PBCYELLOW | 28027124 | Silicone | other |
| PLCA_SP26_EPC_BUNNY_PBCYELLOW | 28027125 | Silicone | other |
| PLRL2_H25_PINK_PBCPINK GLITTER | 28026109 | Silicone | other |
| PLRL2_H25_GLTTR_PBCIRIDESCENT | 28026105 | Silicone | other |
| PL_SP26_SPRYHLDRMULTI | 28028718 | Silicone | other |
| PL_SP26_SPRYHLDRMULTI | 28028718 | Silicone | other |
| PLRL2_SP26_SPRYHLDRMULTI | 28028719 | Silicone | other |
| PLRL2_SP26_SPRYHLDRMULTI | 28028719 | Silicone | other |
| PL_SP26_SANIHLDRCREAM | 28027743 | Silicone | other |
| PL_SP26_SANIHLDRCREAM | 28027743 | Silicone | other |
| PL_SP26_SANIHLDRCREAM | 28027743 | Silicone | other |
| PLRL2_SP26_SANIHLDRCREAM | 28028117 | Silicone | other |
| PLRL2_SP26_SANIHLDRCREAM | 28028117 | Silicone | other |
| PL_SP25_WRAPCASE_PBCLight Pink | 28016241 | Silicone | other |
| PL_SP25_WRAPCASE_PBCLight Pink | 28016241 | Silicone | other |
| PLRL2_SP25_WRAPCASE_PBCLight Pink | 28016242 | Silicone | other |
| PL_SU24_FIGURAL_PBCDIAMOND | 28001402 | Silicone | other |
| PL_SU24_FIGURAL_PBCDIAMOND | 28001402 | Silicone | other |
| PL_SP26_TCHR_LNYRDMULTI | 28027741 | Silicone | other |
| PLRL2_SP26_TCHR_LNYRDMULTI | 28027742 | Silicone | other |
| PL_SP26_SPRYHLDRMULTI | 28028718 | Silicone | other |
| PL_SP26_SPRYHLDRMULTI | 28028718 | Silicone | other |
| PL_SP26_SANIHLDRCREAM | 28027743 | Silicone | other |
| PL_SP25_WRAPCASE_PBCLight Pink | 28016241 | Silicone | other |
| PL_SP25_WRAPCASE_PBCLight Pink | 28016241 | Silicone | other |
| PL_SU24_FIGURAL_PBCDIAMOND | 28001402 | Silicone | other |
| PL_SU24_FIGURAL_PBCDIAMOND | 28001402 | Silicone | other |
| PLRL2_H25_BLACK_PBCBASIC BLACK | 28026103 | Silicone | other |
| PLRL2_H25_GOLD_PBCGOLD GLITTER | 28026107 | Silicone | other |
| PL_H25_MOCHA_PBCMOCHA | 28023629 | Silicone | other |
| PL_H25_MOCHA_PBCMOCHA | 28023629 | Silicone | other |
| PLRL2_H25_MOCHA_PBCMOCHA | 28024630 | Silicone | other |
| PL_H25_BANANA_PBCBANANA | 28024631 | Silicone | other |
| PL_H25_BANANA_PBCBANANA | 28024631 | Silicone | other |
| PL_H25_BANANA_PBCBANANA | 28024631 | Silicone | other |
| PL_H25_BANANA_PBCBANANA | 28024631 | Silicone | other |
| PLRL2_H25_BANANA_PBCBANANA | 28024632 | Silicone | other |
| PL_H25_BUTTERFLY_PBCMULTI | 28024619 | Silicone | other |
| PL_H25_BUTTERFLY_PBCMULTI | 28024619 | Silicone | other |
| PL_H25_BUTTERFLY_PBCMULTI | 28024619 | Silicone | other |
| PL_H25_BUTTERFLY_PBCMULTI | 28024619 | Silicone | other |
| PLRL2_H25_BUTTERFLY_PBCMULTI | 28024620 | Silicone | other |
| PL_SP26_MUG_LNYRDMULTI | 28030303 | Silicone | other |
| PL_SP26_MUG_LNYRDMULTI | 28030303 | Silicone | other |

| | | | |
|---|---|---|---|
| PL_SP26_MUG_LNYRDMULTI | 28030303 | Silicone | other |
| PL_SP26_MUG_LNYRDMULTI | 28030303 | Silicone | other |
| PL_SP26_MUG_LNYRDMULTI | 28030303 | Silicone | other |
| PL_SP26_MUG_LNYRDMULTI | 28030303 | Silicone | other |
| PLRL2_SP26_MUG_LNYRDMULTI | 28030203 | Silicone | other |
| PLRL2_SP26_MUG_LNYRDMULTI | 28030203 | Silicone | other |
| PL_SP26_FRSTAID_LNYRDLIGHT BLUE | 28030204 | Silicone | other |
| PL_SP26_FRSTAID_LNYRDLIGHT BLUE | 28030204 | Silicone | other |
| PL_SP26_FRSTAID_LNYRDLIGHT BLUE | 28030204 | Silicone | other |
| PL_SP26_FRSTAID_LNYRDLIGHT BLUE | 28030204 | Silicone | other |
| PLRL2_SP26_FRSTAID_LNYRDLIGHT BLUE | 28030205 | Silicone | other |
| PLRL2_SP26_FRSTAID_LNYRDLIGHT BLUE | 28030205 | Silicone | other |
| PL_SP26_VBC_PBCYELLOW | 28028922 | Silicone | other |
| PL_SP26_VBC_PBCYELLOW | 28028922 | Silicone | other |
| PL_SP26_VBC_PBCYELLOW | 28028922 | Silicone | other |
| PLRL2_SP26_VBC_PBCYELLOW | 28028923 | Silicone | other |
| PLRL2_SP26_VBC_PBCYELLOW | 28028923 | Silicone | other |
| PL_APRN_PBC_SP26MULTI | 28030012 | Silicone | other |
| PL_APRN_PBC_SP26MULTI | 28030012 | Silicone | other |
| PL_APRN_PBC_SP26MULTI | 28030012 | Silicone | other |
| PL_APRN_PBC_SP26MULTI | 28030012 | Silicone | other |
| PLRL2_APRN_PBC_SP26MULTI | 28030011 | Silicone | other |
| PLRL2_APRN_PBC_SP26MULTI | 28030011 | Silicone | other |
| PL_H25_SEAHORSE_PBCMULTI | 28024623 | Silicone | other |
| PL_H25_SEAHORSE_PBCMULTI | 28024623 | Silicone | other |
| PL_H25_SEAHORSE_PBCMULTI | 28024623 | Silicone | other |
| PL_H25_SEAHORSE_PBCMULTI | 28024623 | Silicone | other |
| PLRL2_H25_SEAHORSE_PBCMULTI | 28024624 | Silicone | other |
| PL_H25_COW_PBCMULTI | 28023789 | Silicone | other |
| PL_H25_COW_PBCMULTI | 28023789 | Silicone | other |
| PLRL2_H25_COW_PBCMULTI | 28023790 | Silicone | other |
| PL_H25_COW_PBCMULTI | 28023789 | Silicone | other |
| PL_SP25_WRAPCASE_PBCLight Pink | 28016241 | Silicone | other |
| PL_SP25_WRAPCASE_PBCLight Pink | 28016241 | Silicone | other |
| PLRL2_SP25_WRAPCASE_PBCLight Pink | 28016242 | Silicone | other |
| PL_H25_BUTTERFLY_PBCMULTI | 28024619 | Silicone | other |
| PL_H25_BUTTERFLY_PBCMULTI | 28024619 | Silicone | other |
| PLRL2_H25_BUTTERFLY_PBCMULTI | 28024620 | Silicone | other |
| PL_SP26_KYCHN_PBCLT PINK | 28027532 | Silicone | other |
| PL_SP26_KYCHN_PBCLT PINK | 28027532 | Silicone | other |
| PL_SP26_KYCHN_PBCLT PINK | 28027532 | Silicone | other |
| PL_SP26_KYCHN_PBCLT PINK | 28027532 | Silicone | other |
| PL_SP26_SPRYHLDRMULTI | 28028718 | Silicone | other |
| PL_SP26_SPRYHLDRMULTI | 28028718 | Silicone | other |
| PL_SP26_SPRYHLDRMULTI | 28028718 | Silicone | other |
| PL_SP26_SANIHLDRCREAM | 28027743 | Silicone | other |
| PL_SP26_SANIHLDRCREAM | 28027743 | Silicone | other |
| PL_SP26_SANIHLDRCREAM | 28027743 | Silicone | other |
| PL_H25_BANANA_PBCBANANA | 28024631 | Silicone | other |
| PL_H25_BANANA_PBCBANANA | 28024631 | Silicone | other |
| PL_H25_BANANA_PBCBANANA | 28024631 | Silicone | other |
| PL_H25_BANANA_PBCBANANA | 28024631 | Silicone | other |
| PLRL2_H25_BANANA_PBCBANANA | 28024632 | Silicone | other |

| Product Type | Quantity | Unit PO Cost | Total PO Cost | IXIN Cost | MB Profit/Unit | MB Total Profit |
|---|---|---|---|---|---|---|
| other | 39,972 | $1.17 | $46,767.24 | $0.98 | $0.19 | $7,594.68 |
| other | 35,940 | $1.17 | $42,049.80 | $0.98 | $0.19 | $6,828.60 |
| other | 23,450 | $1.36 | $31,892.00 | $1.27 | $0.09 | $2,110.50 |
| PBC | 36,288 | $1.36 | $49,351.68 | $1.17 | $0.19 | $6,894.72 |
| PBC | 8,832 | $1.46 | $12,894.72 | $1.27 | $0.19 | $1,678.08 |
| PBC | 9,360 | $1.61 | $15,069.60 | $1.34 | $0.27 | $2,527.20 |
| PBC | 7,296 | $1.46 | $10,652.16 | $1.27 | $0.19 | $1,386.24 |
| PBC | 20,412 | $1.51 | $30,822.12 | $1.25 | $0.26 | $5,307.12 |
| PBC | 23,760 | $2.41 | $57,261.60 | $2.10 | $0.31 | $7,365.60 |
| PBC | 19,968 | $1.46 | $29,153.28 | $1.27 | $0.19 | $3,793.92 |
| PBC | 24,576 | $1.46 | $35,880.96 | $1.27 | $0.19 | $4,669.44 |
| PBC | 63,360 | $1.38 | $87,436.80 | $1.18 | $0.20 | $12,672.00 |
| PBC | 4,032 | $1.47 | $5,927.04 | $1.18 | $0.29 | $1,169.28 |
| PBC | 45,120 | $2.96 | $133,555.20 | $2.65 | $0.31 | $13,987.20 |
| PBC | 5,040 | $2.96 | $14,918.40 | $2.65 | $0.31 | $1,562.40 |
| PBC | 12,852 | $1.51 | $19,406.52 | $1.25 | $0.26 | $3,341.52 |
| PBC | 30,240 | $1.51 | $45,662.40 | $1.25 | $0.26 | $7,862.40 |
| PBC | 54,912 | $1.46 | $80,171.52 | $1.27 | $0.19 | $10,433.28 |
| PBC | 8,568 | $1.51 | $12,937.68 | $1.25 | $0.26 | $2,227.68 |
| PBC | 6,552 | $1.51 | $9,893.52 | $1.25 | $0.26 | $1,703.52 |
| PBC | 25,200 | $1.51 | $38,052.00 | $1.25 | $0.26 | $6,552.00 |
| other | 56,110 | $1.12 | $62,843.20 | $0.93 | $0.19 | $10,660.90 |
| PBC | 20,000 | $0.83 | $16,600.00 | $0.65 | $0.18 | $3,600.00 |
| PBC | 20,000 | $0.83 | $16,600.00 | $0.65 | $0.18 | $3,600.00 |
| PBC | 20,000 | $0.83 | $16,600.00 | $0.65 | $0.18 | $3,600.00 |
| PBC | 10,400 | $0.83 | $8,632.00 | $0.65 | $0.18 | $1,872.00 |
| PBC | 45,600 | $0.83 | $37,848.00 | $0.65 | $0.18 | $8,208.00 |
| PBC | 45,600 | $0.83 | $37,848.00 | $0.65 | $0.18 | $8,208.00 |
| PBC | 45,600 | $0.83 | $37,848.00 | $0.65 | $0.18 | $8,208.00 |
| PBC | 44,800 | $0.83 | $37,184.00 | $0.65 | $0.18 | $8,064.00 |
| PBC | 21,600 | $0.83 | $17,928.00 | $0.65 | $0.18 | $3,888.00 |
| PBC | 36,000 | $0.21 | $7,560.00 | $0.20 | $0.01 | $432.00 |
| PBC | 16,200 | $0.21 | $3,402.00 | $0.20 | $0.01 | $194.40 |
| PBC | 20,000 | $0.83 | $16,600.00 | $0.65 | $0.18 | $3,600.00 |
| PBC | 15,200 | $0.83 | $12,616.00 | $0.65 | $0.18 | $2,736.00 |
| PBC | 19,200 | $0.83 | $15,936.00 | $0.65 | $0.18 | $3,456.00 |
| PBC | 16,000 | $0.83 | $13,280.00 | $0.65 | $0.18 | $2,880.00 |
| PBC | 20,000 | $0.83 | $16,600.00 | $0.65 | $0.18 | $3,600.00 |
| PBC | 17,600 | $0.83 | $14,608.00 | $0.65 | $0.18 | $3,168.00 |
| PBC | 10,400 | $0.83 | $8,632.00 | $0.65 | $0.18 | $1,872.00 |
| PBC | 12,800 | $0.83 | $10,624.00 | $0.65 | $0.18 | $2,304.00 |
| PBC | 81,000 | $0.23 | $18,630.00 | $0.22 | $0.01 | $729.00 |
| PBC | 21,600 | $0.23 | $4,968.00 | $0.22 | $0.01 | $194.40 |
| PBC | 30,600 | $0.23 | $7,038.00 | $0.22 | $0.01 | $275.40 |
| PBC | 16,200 | $0.23 | $3,726.00 | $0.22 | $0.01 | $145.80 |
| PBC | 16,200 | $0.23 | $3,726.00 | $0.22 | $0.01 | $145.80 |
| PBC | 9,000 | $0.23 | $2,070.00 | $0.22 | $0.01 | $81.00 |
| PBC | 10,800 | $0.23 | $2,484.00 | $0.22 | $0.01 | $97.20 |
| PBC | 12,096 | $1.47 | $17,781.12 | $1.18 | $0.29 | $3,507.84 |
| PBC | 6,336 | $1.47 | $9,313.92 | $1.18 | $0.29 | $1,837.44 |
| PBC | 5,184 | $1.47 | $7,620.48 | $1.22 | $0.25 | $1,296.00 |
| PBC | 11,088 | $2.60 | $28,828.80 | $2.34 | $0.26 | $2,882.88 |
| PBC | 7,056 | $1.69 | $11,924.64 | $1.48 | $0.21 | $1,481.76 |
| PBC | 5,616 | $1.47 | $8,255.52 | $1.28 | $0.19 | $1,067.04 |
| PBC | 13,608 | $2.60 | $35,380.80 | $2.34 | $0.26 | $3,538.08 |
| PBC | 12,852 | $1.51 | $19,406.52 | $1.25 | $0.26 | $3,341.52 |
| PBC | 6,480 | $1.17 | $7,581.60 | $0.96 | $0.21 | $1,360.80 |
| PBC | 17,280 | $1.17 | $20,217.60 | $0.96 | $0.21 | $3,628.80 |
| PBC | 21,240 | $1.17 | $24,850.80 | $0.96 | $0.21 | $4,460.40 |
| PBC | 5,040 | $1.17 | $5,896.80 | $0.96 | $0.21 | $1,058.40 |
| PBC | 5,040 | $1.17 | $5,896.80 | $0.96 | $0.21 | $1,058.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PBC | 25,200 | $1.17 | $29,484.00 | $0.96 | $0.21 | $5,292.00 |
| Soap Tray | 4,608 | $5.05 | $23,270.40 | $4.39 | $0.66 | $3,041.28 |
| PBC | 11,424 | $1.58 | $18,049.92 | $1.36 | $0.22 | $2,513.28 |
| PBC | 13,776 | $1.58 | $21,766.08 | $1.36 | $0.22 | $3,030.72 |
| PBC | 65,664 | $1.36 | $89,303.04 | $1.16 | $0.20 | $13,132.80 |
| PBC | 25,056 | $1.36 | $34,076.16 | $1.16 | $0.20 | $5,011.20 |
| PBC | 25,200 | $0.23 | $5,796.00 | $0.22 | $0.01 | $226.80 |
| PBC | 30,600 | $0.23 | $7,038.00 | $0.22 | $0.01 | $275.40 |
| PBC | 4,032 | $1.35 | $5,443.20 | $1.15 | $0.20 | $806.40 |
| PBC | 41,400 | $0.23 | $9,522.00 | $0.22 | $0.01 | $372.60 |
| PBC | 10,800 | $0.23 | $2,484.00 | $0.22 | $0.01 | $97.20 |
| PBC | 90,000 | $0.21 | $18,900.00 | $0.20 | $0.01 | $1,080.00 |
| PBC | 10,800 | $0.21 | $2,268.00 | $0.20 | $0.01 | $129.60 |
| Soap Tray | 18,648 | $5.05 | $94,172.40 | $4.39 | $0.66 | $12,307.68 |
| PBC | 31,248 | $1.58 | $49,371.84 | $1.36 | $0.22 | $6,874.56 |
| PBC | 3,024 | $1.58 | $4,777.92 | $1.36 | $0.22 | $665.28 |
| PBC | 3,696 | $1.58 | $5,839.68 | $1.36 | $0.22 | $813.12 |
| PBC | 1,008 | $1.58 | $1,592.64 | $1.36 | $0.22 | $221.76 |
| Soap Tray | 504 | $5.05 | $2,545.20 | $4.39 | $0.66 | $332.64 |
| PBC | 6,048 | $1.36 | $8,225.28 | $1.16 | $0.20 | $1,209.60 |
| PBC | 57,024 | $1.36 | $77,552.64 | $1.16 | $0.20 | $11,404.80 |
| Soap Tray | 5,832 | $5.05 | $29,451.60 | $4.39 | $0.66 | $3,849.12 |
| Soap Tray | 4,248 | $5.05 | $21,452.40 | $4.39 | $0.66 | $2,803.68 |
| PBC | 30,240 | $2.60 | $78,624.00 | $2.34 | $0.26 | $7,862.40 |
| PBC | 29,568 | $1.69 | $49,969.92 | $1.48 | $0.21 | $6,209.28 |
| PBC | 22,896 | $1.47 | $33,657.12 | $1.28 | $0.19 | $4,350.24 |
| PBC | 5,040 | $1.47 | $7,408.80 | $1.28 | $0.19 | $957.60 |
| PBC | 2,160 | $1.47 | $3,175.20 | $1.28 | $0.19 | $410.40 |
| PBC | 2,016 | $1.69 | $3,407.04 | $1.48 | $0.21 | $423.36 |
| PBC | 5,712 | $1.69 | $9,653.28 | $1.48 | $0.21 | $1,199.52 |
| PBC | 4,320 | $1.47 | $6,350.40 | $1.28 | $0.19 | $820.80 |
| PBC | 1,008 | $1.69 | $1,703.52 | $1.48 | $0.21 | $211.68 |
| PBC | 2,100 | $2.60 | $5,460.00 | $2.34 | $0.26 | $546.00 |
| PBC | 864 | $1.47 | $1,270.08 | $1.28 | $0.19 | $164.16 |
| 1 Pack Sock | 126,000 | $1.62 | $204,120.00 | $1.19 | $0.22 | $27,090.00 |
| 1 Pack Sock | 4,800 | $1.62 | $7,776.00 | $1.19 | $0.22 | $1,032.00 |
| PBC | 7,200 | $0.83 | $5,976.00 | $0.65 | $0.18 | $1,296.00 |
| PBC | 5,400 | $0.21 | $1,134.00 | $0.20 | $0.01 | $64.80 |
| PBC | 30,600 | $0.21 | $6,426.00 | $0.20 | $0.01 | $367.20 |
| PBC | 10,800 | $0.23 | $2,484.00 | $0.22 | $0.01 | $97.20 |
| PBC | 5,400 | $0.23 | $1,242.00 | $0.22 | $0.01 | $48.60 |
| PBC | 10,800 | $0.23 | $2,484.00 | $0.22 | $0.01 | $97.20 |
| 1 Pack Sock | 78,600 | $1.62 | $127,332.00 | $1.19 | $0.22 | $16,899.00 |
| PBC | 53,280 | $2.41 | $128,404.80 | $2.10 | $0.31 | $16,516.80 |
| PBC | 12,240 | $2.41 | $29,498.40 | $2.10 | $0.31 | $3,794.40 |
| PBC | 8,640 | $2.41 | $20,822.40 | $2.10 | $0.31 | $2,678.40 |
| PBC | 29,520 | $2.41 | $71,143.20 | $2.10 | $0.31 | $9,151.20 |
| PBC | 45,504 | $1.41 | $64,160.64 | $1.22 | $0.19 | $8,645.76 |
| PBC | 5,184 | $1.47 | $7,620.48 | $1.22 | $0.25 | $1,296.00 |
| PBC | 28,188 | $1.85 | $52,147.80 | $1.60 | $0.25 | $7,047.00 |
| PBC | 45,000 | $1.17 | $52,650.00 | $0.98 | $0.19 | $8,550.00 |
| PBC | 5,040 | $1.17 | $5,896.80 | $0.98 | $0.19 | $957.60 |
| PBC | 3,024 | $1.44 | $4,354.56 | $1.24 | $0.20 | $604.80 |
| PBC | 52,704 | $1.36 | $71,677.44 | $1.24 | $0.12 | $6,324.48 |
| PBC | 14,400 | $1.45 | $20,880.00 | $1.24 | $0.21 | $3,024.00 |
| PBC | 8,100 | $1.16 | $9,396.00 | $1.01 | $0.15 | $1,215.00 |
| PBC | 13,284 | $1.16 | $15,409.44 | $1.01 | $0.15 | $1,992.60 |
| PBC | 28,512 | $1.44 | $41,057.28 | $1.24 | $0.20 | $5,702.40 |
| PBC | 1,440 | $1.45 | $2,088.00 | $1.24 | $0.21 | $302.40 |
| PBC | 2,268 | $1.16 | $2,630.88 | $1.01 | $0.15 | $340.20 |
| PBC | 44,388 | $1.16 | $51,490.08 | $1.01 | $0.15 | $6,658.20 |
| PBC | 7,776 | $1.44 | $11,197.44 | $1.24 | $0.20 | $1,555.20 |
| PBC | 7,776 | $1.45 | $11,275.20 | $1.24 | $0.21 | $1,632.96 |
| PBC | 8,100 | $1.16 | $9,396.00 | $1.01 | $0.15 | $1,215.00 |

| | | | | | |
|---|---|---|---|---|---|
| PBC | 15,552 | $1.16 | $18,040.32 | $1.01 | $0.15 | $2,332.80 |
| PBC | 41,400 | $0.23 | $9,522.00 | $0.22 | $0.01 | $372.60 |
| PBC | 10,800 | $0.23 | $2,484.00 | $0.22 | $0.01 | $97.20 |
| PBC | 48,600 | $0.23 | $11,178.00 | $0.22 | $0.01 | $437.40 |
| PBC | 10,800 | $0.23 | $2,484.00 | $0.22 | $0.01 | $97.20 |
| PBC | 70,200 | $0.21 | $14,742.00 | $0.20 | $0.01 | $842.40 |
| PBC | 5,400 | $0.21 | $1,134.00 | $0.20 | $0.01 | $64.80 |
| PBC | 9,000 | $0.21 | $1,890.00 | $0.20 | $0.01 | $108.00 |
| PBC | 41,400 | $0.23 | $9,522.00 | $0.22 | $0.01 | $372.60 |
| PBC | 10,800 | $0.23 | $2,484.00 | $0.22 | $0.01 | $97.20 |
| PBC | 7,200 | $0.23 | $1,656.00 | $0.22 | $0.01 | $64.80 |
| PBC | 86,400 | $0.21 | $18,144.00 | $0.20 | $0.01 | $1,036.80 |
| PBC | 39,600 | $0.21 | $8,316.00 | $0.20 | $0.01 | $475.20 |
| PBC | 32,400 | $0.21 | $6,804.00 | $0.20 | $0.01 | $388.80 |
| PBC | 64,800 | $1.44 | $93,312.00 | $1.24 | $0.20 | $12,960.00 |
| PBC | 32,544 | $1.45 | $47,188.80 | $1.24 | $0.21 | $6,834.24 |
| PBC | 11,808 | $1.45 | $17,121.60 | $1.24 | $0.21 | $2,479.68 |
| PBC | 22,896 | $1.44 | $32,970.24 | $1.24 | $0.20 | $4,579.20 |
| PBC | 14,112 | $1.45 | $20,462.40 | $1.24 | $0.21 | $2,963.52 |
| PBC | 11,664 | $1.44 | $16,796.16 | $1.24 | $0.20 | $2,332.80 |
| PBC | 26,496 | $1.45 | $38,419.20 | $1.24 | $0.21 | $5,564.16 |
| PBC | 2,160 | $1.44 | $3,110.40 | $1.24 | $0.20 | $432.00 |
| PBC | 2,430 | $1.85 | $4,495.50 | $1.60 | $0.25 | $607.50 |
| PBC | 63,180 | $1.85 | $116,883.00 | $1.60 | $0.25 | $15,795.00 |
| PBC | 9,234 | $1.85 | $17,082.90 | $1.60 | $0.25 | $2,308.50 |
| PBC | 10,800 | $0.21 | $2,268.00 | $0.19 | $0.02 | $233.28 |
| PBC | 10,800 | $0.21 | $2,268.00 | $0.19 | $0.02 | $233.28 |
| PBC | 10,800 | $0.19 | $2,052.00 | $0.17 | $0.02 | $233.28 |
| PBC | 11,520 | $1.47 | $16,934.40 | $1.22 | $0.25 | $2,880.00 |
| PBC | 22,842 | $1.85 | $42,257.70 | $1.60 | $0.25 | $5,710.50 |
| PBC | 5,400 | $0.21 | $1,134.00 | $0.19 | $0.02 | $116.64 |
| PBC | 10,800 | $0.21 | $2,268.00 | $0.19 | $0.02 | $233.28 |
| PBC | 3,600 | $0.21 | $756.00 | $0.19 | $0.02 | $77.76 |
| PBC | 5,400 | $0.19 | $1,026.00 | $0.17 | $0.02 | $116.64 |
| PBC | 3,600 | $0.21 | $756.00 | $0.19 | $0.02 | $77.76 |
| PBC | 28,800 | $0.21 | $6,048.00 | $0.19 | $0.02 | $622.08 |
| PBC | 28,800 | $0.21 | $6,048.00 | $0.19 | $0.02 | $622.08 |
| PBC | 28,800 | $0.19 | $5,472.00 | $0.17 | $0.02 | $622.08 |
| PBC | 3,600 | $0.19 | $684.00 | $0.17 | $0.02 | $77.76 |
| PBC | 27,072 | $1.41 | $38,171.52 | $1.22 | $0.19 | $5,143.68 |
| PBC | 11,664 | $1.85 | $21,578.40 | $1.60 | $0.25 | $2,916.00 |
| PBC | 2,304 | $1.47 | $3,386.88 | $1.22 | $0.25 | $576.00 |
| PBC | 20,160 | $1.96 | $39,513.60 | $1.89 | $0.07 | $1,411.20 |
| PBC | 2,016 | $1.45 | $2,923.20 | $1.24 | $0.21 | $423.36 |
| PBC | 4,032 | $1.47 | $5,927.04 | $1.22 | $0.25 | $1,008.00 |
| PBC | 14,400 | $1.47 | $21,168.00 | $1.22 | $0.25 | $3,600.00 |
| PBC | 140,400 | $0.23 | $32,292.00 | $0.22 | $0.01 | $1,263.60 |
| PBC | 68,400 | $0.23 | $15,732.00 | $0.22 | $0.01 | $615.60 |
| PBC | 49,560 | $1.41 | $69,879.60 | $1.19 | $0.22 | $10,903.20 |
| PBC | 44,100 | $1.41 | $62,181.00 | $1.19 | $0.22 | $9,702.00 |
| PBC | 7,560 | $1.41 | $10,659.60 | $1.19 | $0.22 | $1,663.20 |
| PBC | 48,600 | $0.23 | $11,178.00 | $0.22 | $0.01 | $437.40 |
| PBC | 3,600 | $0.23 | $828.00 | $0.22 | $0.01 | $32.40 |
| PBC | 32,400 | $0.21 | $6,804.00 | $0.20 | $0.01 | $388.80 |
| PBC | 36,000 | $0.21 | $7,560.00 | $0.20 | $0.01 | $432.00 |
| PBC | 9,000 | $0.21 | $1,890.00 | $0.20 | $0.01 | $108.00 |
| PBC | 26,730 | $1.85 | $49,450.50 | $1.60 | $0.25 | $6,682.50 |
| PBC | 26,784 | $1.44 | $38,568.96 | $1.24 | $0.20 | $5,356.80 |
| PBC | 2,430 | $1.85 | $4,495.50 | $1.60 | $0.25 | $607.50 |
| PBC | 19,152 | $1.55 | $29,685.60 | $1.37 | $0.18 | $3,447.36 |
| PBC | 55,296 | $1.36 | $75,202.56 | $1.22 | $0.14 | $7,741.44 |
| PBC | 52,920 | $0.69 | $36,514.80 | $0.52 | $0.17 | $8,996.40 |
| PBC | 6,048 | $1.55 | $9,374.40 | $1.37 | $0.18 | $1,088.64 |
| PBC | 20,304 | $1.36 | $27,613.44 | $1.22 | $0.14 | $2,842.56 |

| | | | | | |
|---|---|---|---|---|---|
| PBC | 6,720 | $0.69 | $4,636.80 | $0.52 | $0.17 | $1,142.40 |
| PBC | 2,520 | $0.69 | $1,738.80 | $0.52 | $0.17 | $428.40 |
| PBC | 50,400 | $0.21 | $10,584.00 | $0.19 | $0.02 | $1,088.64 |
| PBC | 50,400 | $0.21 | $10,584.00 | $0.19 | $0.02 | $1,088.64 |
| PBC | 10,800 | $0.21 | $2,268.00 | $0.19 | $0.02 | $233.28 |
| PBC | 50,400 | $0.21 | $10,584.00 | $0.19 | $0.02 | $1,088.64 |
| PBC | 50,400 | $0.19 | $9,576.00 | $0.17 | $0.02 | $1,088.64 |
| PBC | 5,400 | $0.19 | $1,026.00 | $0.17 | $0.02 | $116.64 |
| 1 Pack Sock | 15,120 | $1.81 | $27,367.20 | $1.59 | $0.22 | $3,326.40 |
| PBC | 20,160 | $1.96 | $39,513.60 | $1.89 | $0.07 | $1,411.20 |
| PBC | 22,842 | $1.85 | $42,257.70 | $1.60 | $0.25 | $5,710.50 |
| PBC | 10,800 | $0.21 | $2,268.00 | $0.19 | $0.02 | $233.28 |
| PBC | 10,800 | $0.21 | $2,268.00 | $0.19 | $0.02 | $233.28 |
| PBC | 10,800 | $0.19 | $2,052.00 | $0.17 | $0.02 | $233.28 |
| PBC | 60,480 | $1.41 | $85,276.80 | $1.19 | $0.22 | $13,305.60 |
| PBC | 11,808 | $1.45 | $17,121.60 | $1.24 | $0.21 | $2,479.68 |
| PBC | 9,936 | $1.44 | $14,307.84 | $1.24 | $0.20 | $1,987.20 |
| PBC | 9,792 | $1.45 | $14,198.40 | $1.24 | $0.21 | $2,056.32 |
| PBC | 29,160 | $1.69 | $49,280.40 | $1.47 | $0.22 | $6,415.20 |
| PBC | 12,960 | $1.69 | $21,902.40 | $1.47 | $0.22 | $2,851.20 |
| PBC | 13,920 | $1.89 | $26,308.80 | $1.74 | $0.15 | $2,088.00 |
| PBC | 6,840 | $1.69 | $11,559.60 | $1.47 | $0.22 | $1,504.80 |
| PBC | 2,880 | $1.69 | $4,867.20 | $1.47 | $0.22 | $633.60 |
| PBC | 8,640 | $1.69 | $14,601.60 | $1.47 | $0.22 | $1,900.80 |
| PBC | 25,344 | $1.76 | $44,605.44 | $1.53 | $0.23 | $5,829.12 |
| PBC | 26,112 | $1.73 | $45,173.76 | $1.50 | $0.23 | $6,005.76 |
| PBC | 65,160 | $1.17 | $76,237.20 | $0.96 | $0.21 | $13,683.60 |
| PBC | 43,200 | $1.48 | $63,936.00 | $1.29 | $0.19 | $8,208.00 |
| PBC | 43,200 | $1.45 | $62,640.00 | $1.26 | $0.19 | $8,208.00 |
| PBC | 55,080 | $1.18 | $64,994.40 | $1.03 | $0.15 | $8,262.00 |
| PBC | 10,080 | $1.17 | $11,793.60 | $0.96 | $0.21 | $2,116.80 |
| PBC | 7,344 | $1.48 | $10,869.12 | $1.29 | $0.19 | $1,395.36 |
| PBC | 7,200 | $1.45 | $10,440.00 | $1.26 | $0.19 | $1,368.00 |
| PBC | 5,184 | $1.18 | $6,117.12 | $1.03 | $0.15 | $777.60 |
| PBC | 23,760 | $1.44 | $34,214.40 | $1.24 | $0.20 | $4,752.00 |
| PBC | 33,516 | $1.55 | $51,949.80 | $1.37 | $0.18 | $6,032.88 |
| PBC | 25,056 | $4.11 | $102,980.16 | $3.73 | $0.38 | $9,521.28 |
| PBC | 90,396 | $1.85 | $167,232.60 | $1.61 | $0.24 | $21,695.04 |
| PBC | 9,792 | $1.47 | $14,394.24 | $1.22 | $0.25 | $2,448.00 |
| PBC | 9,720 | $1.85 | $17,982.00 | $1.60 | $0.25 | $2,430.00 |
| PBC | 10,206 | $1.85 | $18,881.10 | $1.61 | $0.24 | $2,449.44 |
| PBC | 56,448 | $1.76 | $99,348.48 | $1.53 | $0.23 | $12,983.04 |
| PBC | 30,960 | $1.89 | $58,514.40 | $1.74 | $0.15 | $4,644.00 |
| PBC | 10,800 | $1.69 | $18,252.00 | $1.47 | $0.22 | $2,376.00 |
| PBC | 20,448 | $1.76 | $35,988.48 | $1.53 | $0.23 | $4,703.04 |
| PBC | 11,520 | $1.76 | $20,275.20 | $1.53 | $0.23 | $2,649.60 |
| PBC | 10,368 | $1.73 | $17,936.64 | $1.50 | $0.23 | $2,384.64 |
| PBC | 74,340 | $1.55 | $115,227.00 | $1.37 | $0.18 | $13,381.20 |
| PBC | 4,032 | $1.55 | $6,249.60 | $1.37 | $0.18 | $725.76 |
| PBC | 12,348 | $1.55 | $19,139.40 | $1.37 | $0.18 | $2,222.64 |
| PBC | 27,072 | $1.41 | $38,171.52 | $1.22 | $0.19 | $5,143.68 |
| PBC | 11,520 | $1.47 | $16,934.40 | $1.22 | $0.25 | $2,880.00 |
| PBC | 2,304 | $1.47 | $3,386.88 | $1.22 | $0.25 | $576.00 |
| PBC | 5,760 | $1.47 | $8,467.20 | $1.22 | $0.25 | $1,440.00 |
| PBC | 25,704 | $3.49 | $89,706.96 | $3.17 | $0.32 | $8,225.28 |
| PBC | 1,920 | $1.73 | $3,321.60 | $1.50 | $0.23 | $441.60 |
| PBC | 23,688 | $1.17 | $27,714.96 | $1.04 | $0.13 | $3,079.44 |
| PBC | 11,040 | $2.21 | $24,398.40 | $1.75 | $0.46 | $5,078.40 |
| PBC | 10,800 | $1.36 | $14,688.00 | $1.24 | $0.12 | $1,296.00 |
| PBC | 5,040 | $2.21 | $11,138.40 | $1.75 | $0.46 | $2,318.40 |
| PBC | 3,024 | $1.36 | $4,112.64 | $1.24 | $0.12 | $362.88 |
| PBC | 58,368 | $1.73 | $100,976.64 | $1.50 | $0.23 | $13,424.64 |
| PBC | 1,728 | $1.76 | $3,041.28 | $1.53 | $0.23 | $397.44 |
| PBC | 22,896 | $1.36 | $31,138.56 | $1.24 | $0.12 | $2,747.52 |

| | | | | | |
|---|---|---|---|---|---|
| PBC | 8,208 | $1.36 | $11,162.88 | $1.24 | $0.12 | $984.96 |
| PBC | 36,000 | $0.23 | $8,280.00 | $0.22 | $0.01 | $324.00 |
| PBC | 57,600 | $0.23 | $13,248.00 | $0.22 | $0.01 | $518.40 |
| PBC | 27,000 | $0.23 | $6,210.00 | $0.22 | $0.01 | $243.00 |
| PBC | 41,400 | $0.23 | $9,522.00 | $0.22 | $0.01 | $372.60 |
| PBC | 30,600 | $0.23 | $7,038.00 | $0.22 | $0.01 | $275.40 |
| PBC | 48,600 | $0.23 | $11,178.00 | $0.22 | $0.01 | $437.40 |
| PBC | 99,000 | $0.21 | $20,790.00 | $0.20 | $0.01 | $1,188.00 |
| PBC | 43,200 | $0.21 | $9,072.00 | $0.20 | $0.01 | $518.40 |
| PBC | 95,400 | $0.21 | $20,034.00 | $0.20 | $0.01 | $1,144.80 |
| PBC | 21,120 | $1.73 | $36,537.60 | $1.50 | $0.23 | $4,857.60 |
| PBC | 18,396 | $1.55 | $28,513.80 | $1.37 | $0.18 | $3,311.28 |
| PBC | 26,964 | $1.55 | $41,794.20 | $1.37 | $0.18 | $4,853.52 |
| PBC | 11,340 | $1.89 | $21,432.60 | $1.74 | $0.15 | $1,701.00 |
| PBC | 12,960 | $1.89 | $24,494.40 | $1.74 | $0.15 | $1,944.00 |
| PBC | 14,160 | $1.89 | $26,762.40 | $1.74 | $0.15 | $2,124.00 |
| 1 Pack Sock | 4,704 | $2.03 | $9,549.12 | $1.70 | $0.17 | $776.16 |
| 1 Pack Sock | 1,104 | $2.03 | $2,241.12 | $1.70 | $0.17 | $182.16 |
| 1 Pack Sock | 12,768 | $2.03 | $25,919.04 | $1.70 | $0.17 | $2,106.72 |
| 1 Pack Sock | 5,940 | $1.55 | $9,207.00 | $1.21 | $0.17 | $1,009.80 |
| 1 Pack Sock | 1,044 | $1.55 | $1,618.20 | $1.21 | $0.17 | $177.48 |
| 1 Pack Sock | 14,784 | $1.55 | $22,915.20 | $1.21 | $0.17 | $2,513.28 |
| PBC | 133,200 | $0.23 | $30,636.00 | $0.22 | $0.01 | $1,198.80 |
| PBC | 48,600 | $0.23 | $11,178.00 | $0.22 | $0.01 | $437.40 |
| PBC | 95,400 | $0.23 | $21,942.00 | $0.22 | $0.01 | $858.60 |
| PBC | 36,000 | $0.23 | $8,280.00 | $0.22 | $0.01 | $324.00 |
| PBC | 108,000 | $0.23 | $24,840.00 | $0.22 | $0.01 | $972.00 |
| PBC | 39,600 | $0.23 | $9,108.00 | $0.22 | $0.01 | $356.40 |
| PBC | 28,800 | $0.21 | $6,048.00 | $0.20 | $0.01 | $345.60 |
| PBC | 36,000 | $0.21 | $7,560.00 | $0.20 | $0.01 | $432.00 |
| PBC | 1,620 | $0.21 | $340.20 | $0.20 | $0.01 | $19.44 |
| PBC | 18,000 | $0.21 | $3,780.00 | $0.20 | $0.01 | $216.00 |
| PBC | 7,560 | $1.17 | $8,845.20 | $1.04 | $0.13 | $982.80 |
| PBC | 10,416 | $1.17 | $12,186.72 | $1.04 | $0.13 | $1,354.08 |
| PBC | 47,880 | $1.17 | $56,019.60 | $1.04 | $0.13 | $6,224.40 |
| PBC | 9,954 | $1.17 | $11,646.18 | $1.04 | $0.13 | $1,294.02 |
| PBC | 7,776 | $3.49 | $27,138.24 | $3.17 | $0.32 | $2,488.32 |
| PBC | 8,424 | $3.49 | $29,399.76 | $3.17 | $0.32 | $2,695.68 |
| PBC | 57,024 | $3.49 | $199,013.76 | $3.17 | $0.32 | $18,247.68 |
| PBC | 10,860 | $3.49 | $37,901.40 | $3.17 | $0.32 | $3,475.20 |
| PBC | 25,704 | $3.49 | $89,706.96 | $3.17 | $0.32 | $8,225.28 |
| PBC | 9,792 | $1.47 | $14,394.24 | $1.22 | $0.25 | $2,448.00 |
| PBC | 24,960 | $2.21 | $55,161.60 | $1.75 | $0.46 | $11,481.60 |
| PBC | 9,120 | $2.21 | $20,155.20 | $1.75 | $0.46 | $4,195.20 |
| PBC | 8,640 | $1.36 | $11,750.40 | $1.24 | $0.12 | $1,036.80 |
| PBC | 7,560 | $1.58 | $11,944.80 | $1.41 | $0.17 | $1,285.20 |
| PBC | 92,520 | $1.58 | $146,181.60 | $1.41 | $0.17 | $15,728.40 |
| PBC | 8,280 | $1.58 | $13,082.40 | $1.41 | $0.17 | $1,407.60 |
| PBC | 8,142 | $1.58 | $12,864.36 | $1.41 | $0.17 | $1,384.14 |
| PBC | 76,788 | $1.84 | $141,289.92 | $1.53 | $0.31 | $23,804.28 |
| PBC | 29,646 | $1.84 | $54,548.64 | $1.53 | $0.31 | $9,190.26 |
| PBC | 2,970 | $1.84 | $5,464.80 | $1.53 | $0.31 | $920.70 |
| PBC | 11,562 | $1.84 | $21,274.08 | $1.53 | $0.31 | $3,584.22 |
| PBC | 24,192 | $2.44 | $59,028.48 | $2.15 | $0.29 | $7,015.68 |
| PBC | 2,652 | $1.69 | $4,481.88 | $1.45 | $0.24 | $636.48 |
| PBC | 10,782 | $1.69 | $18,221.58 | $1.45 | $0.24 | $2,587.68 |
| PBC | 68,544 | $2.44 | $167,247.36 | $2.15 | $0.29 | $19,877.76 |
| PBC | 49,248 | $2.03 | $99,973.44 | $1.74 | $0.29 | $14,281.92 |
| PBC | 16,128 | $2.03 | $32,739.84 | $1.74 | $0.29 | $4,677.12 |
| PBC | 1,752 | $2.03 | $3,556.56 | $1.74 | $0.29 | $508.08 |
| PBC | 7,116 | $2.03 | $14,445.48 | $1.74 | $0.29 | $2,063.64 |
| PBC | 88,290 | $3.22 | $284,293.80 | $2.81 | $0.41 | $36,198.90 |
| PBC | 53,460 | $3.22 | $172,141.20 | $2.81 | $0.41 | $21,918.60 |
| PBC | 6,420 | $2.41 | $15,472.20 | $2.09 | $0.32 | $2,054.40 |

| | | | | | |
|---|---|---|---|---|---|
| PBC | 9,810 | $2.41 | $23,642.10 | $2.09 | $0.32 | $3,139.20 |
| PBC | 15,144 | $1.48 | $22,413.12 | $1.23 | $0.25 | $3,786.00 |
| PBC | 2,958 | $1.48 | $4,377.84 | $1.23 | $0.25 | $739.50 |
| PBC | 41,148 | $1.48 | $60,899.04 | $1.23 | $0.25 | $10,287.00 |
| PBC | 65,124 | $1.48 | $96,383.52 | $1.23 | $0.25 | $16,281.00 |
| PBC | 65,100 | $1.66 | $108,066.00 | $1.54 | $0.12 | $7,812.00 |
| PBC | 6,600 | $1.66 | $10,956.00 | $1.54 | $0.12 | $792.00 |
| PBC | 3,900 | $1.66 | $6,474.00 | $1.54 | $0.12 | $468.00 |
| PBC | 8,454 | $1.66 | $14,033.64 | $1.54 | $0.12 | $1,014.48 |
| PBC | 23,112 | $1.92 | $44,375.04 | $1.56 | $0.36 | $8,320.32 |
| PBC | 1,944 | $1.92 | $3,732.48 | $1.56 | $0.36 | $699.84 |
| PBC | 1,080 | $1.92 | $2,073.60 | $1.56 | $0.36 | $388.80 |
| PBC | 7,200 | $1.01 | $7,272.00 | $0.88 | $0.13 | $936.00 |
| PBC | 4,320 | $1.01 | $4,363.20 | $0.88 | $0.13 | $561.60 |
| PBC | 8,454 | $1.01 | $8,538.54 | $0.88 | $0.13 | $1,099.02 |
| PBC | 65,088 | $1.01 | $65,738.88 | $0.88 | $0.13 | $8,461.44 |
| PBC | 5,040 | $1.41 | $7,106.40 | $1.21 | $0.20 | $1,008.00 |
| PBC | 43,200 | $1.41 | $60,912.00 | $1.21 | $0.20 | $8,640.00 |
| PBC | 2,520 | $1.41 | $3,553.20 | $1.21 | $0.20 | $504.00 |
| PBC | 3,696 | $1.52 | $5,617.92 | $1.32 | $0.20 | $739.20 |
| PBC | 20,832 | $1.52 | $31,664.64 | $1.32 | $0.20 | $4,166.40 |
| PBC | 1,008 | $1.52 | $1,532.16 | $1.32 | $0.20 | $201.60 |
| PBC | 50,400 | $0.23 | $11,592.00 | $0.22 | $0.01 | $453.60 |
| PBC | 50,400 | $0.23 | $11,592.00 | $0.22 | $0.01 | $453.60 |
| PBC | 44,496 | $1.51 | $67,188.96 | $1.27 | $0.24 | $10,679.04 |
| PBC | 19,008 | $1.51 | $28,702.08 | $1.27 | $0.24 | $4,561.92 |
| PBC | 6,480 | $1.51 | $9,784.80 | $1.27 | $0.24 | $1,555.20 |
| PBC | 8,208 | $1.51 | $12,394.08 | $1.27 | $0.24 | $1,969.92 |
| PBC | 52,920 | $0.64 | $33,868.80 | $0.48 | $0.16 | $8,467.20 |
| PBC | 22,140 | $0.64 | $14,169.60 | $0.48 | $0.16 | $3,542.40 |
| PBC | 23,220 | $0.64 | $14,860.80 | $0.48 | $0.16 | $3,715.20 |
| PBC | 8,640 | $0.64 | $5,529.60 | $0.48 | $0.16 | $1,382.40 |
| PBC | 8,100 | $0.64 | $5,184.00 | $0.48 | $0.16 | $1,296.00 |
| PBC | 5,184 | $1.41 | $7,309.44 | $1.24 | $0.17 | $881.28 |
| PBC | 25,056 | $1.41 | $35,328.96 | $1.24 | $0.17 | $4,259.52 |
| PBC | 5,184 | $1.41 | $7,309.44 | $1.24 | $0.17 | $881.28 |
| PBC | 41,400 | $1.17 | $48,438.00 | $0.96 | $0.21 | $8,694.00 |
| PBC | 4,320 | $1.17 | $5,054.40 | $0.96 | $0.21 | $907.20 |
| PBC | 25,032 | $2.88 | $72,092.16 | $2.14 | $0.74 | $18,523.68 |
| PBC | 2,016 | $2.88 | $5,806.08 | $2.14 | $0.74 | $1,491.84 |
| PBC | 19,440 | $1.51 | $29,354.40 | $1.27 | $0.24 | $4,665.60 |
| PBC | 16,416 | $1.51 | $24,788.16 | $1.27 | $0.24 | $3,939.84 |
| PBC | 19,440 | $0.64 | $12,441.60 | $0.48 | $0.16 | $3,110.40 |
| PBC | 11,232 | $1.41 | $15,837.12 | $1.24 | $0.17 | $1,909.44 |
| PBC | 9,072 | $1.41 | $12,791.52 | $1.24 | $0.17 | $1,542.24 |
| PBC | 15,120 | $1.17 | $17,690.40 | $0.96 | $0.21 | $3,175.20 |
| PBC | 18,720 | $1.17 | $21,902.40 | $0.96 | $0.21 | $3,931.20 |
| PBC | 19,800 | $0.21 | $4,158.00 | $0.20 | $0.01 | $237.60 |
| PBC | 39,600 | $0.23 | $9,108.00 | $0.22 | $0.01 | $356.40 |
| PBC | 43,200 | $0.21 | $9,072.00 | $0.20 | $0.01 | $518.40 |
| PBC | 9,000 | $0.21 | $1,890.00 | $0.20 | $0.01 | $108.00 |
| PBC | 9,300 | $0.21 | $1,953.00 | $0.20 | $0.01 | $111.60 |
| PBC | 24,948 | $1.18 | $29,438.64 | $1.03 | $0.15 | $3,742.20 |
| PBC | 11,016 | $1.18 | $12,998.88 | $1.03 | $0.15 | $1,652.40 |
| PBC | 9,072 | $1.18 | $10,704.96 | $1.03 | $0.15 | $1,360.80 |
| PBC | 5,184 | $1.18 | $6,117.12 | $1.03 | $0.15 | $777.60 |
| PBC | 2,568 | $1.18 | $3,030.24 | $1.03 | $0.15 | $385.20 |
| PBC | 23,814 | $1.90 | $45,246.60 | $1.65 | $0.25 | $5,953.50 |
| PBC | 7,290 | $1.90 | $13,851.00 | $1.65 | $0.25 | $1,822.50 |
| PBC | 8,748 | $1.90 | $16,621.20 | $1.65 | $0.25 | $2,187.00 |
| PBC | 10,692 | $1.90 | $20,314.80 | $1.65 | $0.25 | $2,673.00 |
| PBC | 2,730 | $1.90 | $5,187.00 | $1.65 | $0.25 | $682.50 |
| PBC | 42,048 | $3.65 | $153,475.20 | $3.20 | $0.45 | $18,921.60 |
| PBC | 25,704 | $3.65 | $93,819.60 | $3.20 | $0.45 | $11,566.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PBC | 30,924 | $3.65 | $112,872.60 | $3.20 | $0.45 | $13,915.80 |
| PBC | 44,712 | $3.65 | $163,198.80 | $3.20 | $0.45 | $20,120.40 |
| PBC | 35,856 | $3.65 | $130,874.40 | $3.20 | $0.45 | $16,135.20 |
| PBC | 17,712 | $3.65 | $64,648.80 | $3.20 | $0.45 | $7,970.40 |
| PBC | 3,804 | $3.65 | $13,884.60 | $3.20 | $0.45 | $1,711.80 |
| PBC | 6,294 | $3.65 | $22,973.10 | $3.20 | $0.45 | $2,832.30 |
| PBC | 13,680 | $2.63 | $35,978.40 | $2.39 | $0.24 | $3,283.20 |
| PBC | 37,584 | $2.63 | $98,845.92 | $2.39 | $0.24 | $9,020.16 |
| PBC | 16,992 | $2.63 | $44,688.96 | $2.39 | $0.24 | $4,078.08 |
| PBC | 6,768 | $2.63 | $17,799.84 | $2.39 | $0.24 | $1,624.32 |
| PBC | 2,010 | $2.63 | $5,286.30 | $2.39 | $0.24 | $482.40 |
| PBC | 4,290 | $2.63 | $11,282.70 | $2.39 | $0.24 | $1,029.60 |
| PBC | 22,560 | $1.82 | $41,059.20 | $1.61 | $0.21 | $4,737.60 |
| PBC | 5,760 | $1.82 | $10,483.20 | $1.61 | $0.21 | $1,209.60 |
| PBC | 5,400 | $1.82 | $9,828.00 | $1.61 | $0.21 | $1,134.00 |
| PBC | 2,160 | $1.82 | $3,931.20 | $1.61 | $0.21 | $453.60 |
| PBC | 4,020 | $1.82 | $7,316.40 | $1.61 | $0.21 | $844.20 |
| PBC | 31,248 | $1.22 | $38,122.56 | $1.06 | $0.16 | $4,999.68 |
| PBC | 5,040 | $1.22 | $6,148.80 | $1.06 | $0.16 | $806.40 |
| PBC | 13,104 | $1.22 | $15,986.88 | $1.06 | $0.16 | $2,096.64 |
| PBC | 11,088 | $1.22 | $13,527.36 | $1.06 | $0.16 | $1,774.08 |
| PBC | 4,032 | $1.22 | $4,919.04 | $1.06 | $0.16 | $645.12 |
| PBC | 6,816 | $1.22 | $8,315.52 | $1.06 | $0.16 | $1,090.56 |
| PBC | 13,824 | $1.46 | $20,183.04 | $1.27 | $0.19 | $2,626.56 |
| PBC | 31,536 | $1.46 | $46,042.56 | $1.27 | $0.19 | $5,991.84 |
| PBC | 18,144 | $1.46 | $26,490.24 | $1.27 | $0.19 | $3,447.36 |
| PBC | 11,664 | $1.46 | $17,029.44 | $1.27 | $0.19 | $2,216.16 |
| PBC | 5,184 | $1.46 | $7,568.64 | $1.27 | $0.19 | $984.96 |
| PBC | 12,096 | $1.60 | $19,353.60 | $1.42 | $0.18 | $2,177.28 |
| PBC | 7,560 | $1.60 | $12,096.00 | $1.42 | $0.18 | $1,360.80 |
| PBC | 2,016 | $1.60 | $3,225.60 | $1.42 | $0.18 | $362.88 |
| PBC | 30,492 | $1.60 | $48,787.20 | $1.42 | $0.18 | $5,488.56 |
| PBC | 7,344 | $1.36 | $9,987.84 | $1.22 | $0.14 | $1,028.16 |
| PBC | 68,256 | $1.36 | $92,828.16 | $1.22 | $0.14 | $9,555.84 |
| PBC | 5,184 | $1.36 | $7,050.24 | $1.22 | $0.14 | $725.76 |
| PBC | 18,468 | $1.87 | $34,535.16 | $1.63 | $0.24 | $4,432.32 |
| PBC | 57,348 | $1.87 | $107,240.76 | $1.63 | $0.24 | $13,763.52 |
| PBC | 2,430 | $1.87 | $4,544.10 | $1.63 | $0.24 | $583.20 |
| PBC | 12,096 | $3.55 | $42,940.80 | $3.17 | $0.38 | $4,596.48 |
| PBC | 33,048 | $3.55 | $117,320.40 | $3.17 | $0.38 | $12,558.24 |
| PBC | 14,904 | $3.55 | $52,909.20 | $3.17 | $0.38 | $5,663.52 |
| PBC | 15,120 | $3.55 | $53,676.00 | $3.17 | $0.38 | $5,745.60 |
| PBC | 10,368 | $1.51 | $15,655.68 | $1.31 | $0.20 | $2,073.60 |
| PBC | 32,400 | $1.51 | $48,924.00 | $1.31 | $0.20 | $6,480.00 |
| PBC | 7,776 | $1.51 | $11,741.76 | $1.31 | $0.20 | $1,555.20 |
| PBC | 8,100 | $0.64 | $5,184.00 | $0.52 | $0.12 | $972.00 |
| PBC | 32,400 | $0.64 | $20,736.00 | $0.52 | $0.12 | $3,888.00 |
| PBC | 10,260 | $0.64 | $6,566.40 | $0.52 | $0.12 | $1,231.20 |
| PBC | 23,976 | $1.34 | $32,127.84 | $1.03 | $0.31 | $7,432.56 |
| PBC | 7,128 | $1.34 | $9,551.52 | $1.03 | $0.31 | $2,209.68 |
| PBC | 10,368 | $1.34 | $13,893.12 | $1.03 | $0.31 | $3,214.08 |
| PBC | 8,748 | $1.34 | $11,722.32 | $1.03 | $0.31 | $2,711.88 |
| PBC | 1,944 | $1.34 | $2,604.96 | $1.03 | $0.31 | $602.64 |

| | |
|---|---|
| | $1,583,813.20 |
| $ | 4,741.57 |
| | $1,588,554.77 |

**EXHIBIT I**

| GAC MONTH | GAC | Expected Payment From Mast | PAYMENT MONTH | Actual REM Date | Proforma Invoice # | MB Invoiced Ixin |
|---|---|---|---|---|---|---|
| Jun'25 | 14/Jun/25 | 28/Aug/25 | Aug 2025 | | | |
| Jun'25 | 14/Jun/25 | 28/Aug/25 | Aug 2025 | | | |
| Jul'25 | 1/Jul/25 | 14/Sep/25 | Sep 2025 | | | |
| May'25 | 28/May/25 | 11/Aug/25 | Aug 2025 | 9-Sep | V5206129-BBW | |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 16-Sep | V5206315-BBW | |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 16-Sep | V5206316-BBW | |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 16-Sep | V5206318-BBW | |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 16-Sep | V5206319-BBW | |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 16-Sep | V5206320-BBW | |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 16-Sep | V5206321-BBW | |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 16-Sep | V5206324-BBW | |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 23-Sep | V5206365-BBW | |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 23-Sep | V5206367A-BBW | |
| Jul'25 | 23/Jul/25 | 6/Oct/25 | Oct 2025 | 23-Sep | V5206307-BBW | |
| Jul'25 | 23/Jul/25 | 6/Oct/25 | Oct 2025 | 23-Sep | V5206308-BBW | |
| Jun'25 | 25/Jun/25 | 8/Sep/25 | Sep 2025 | 23-Sep | V5206310A-BBW | |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 23-Sep | V5206310B-BBW | |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 23-Sep | V5206312-BBW | |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 23-Sep | V5206313-BBW | |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 23-Sep | V5206317-BBW | |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 23-Sep | V5206322-BBW | |
| Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 | 30-Sep | | |
| Jul'25 | 8/Jul/25 | 21/Sep/25 | Sep 2025 | 30-Sep | V5206325B-BBW | |
| Jul'25 | 8/Jul/25 | 21/Sep/25 | Sep 2025 | 30-Sep | V5206326B-BBW | |
| Jul'25 | 8/Jul/25 | 21/Sep/25 | Sep 2025 | 30-Sep | V5206327B-BBW | |
| Jul'25 | 8/Jul/25 | 21/Sep/25 | Sep 2025 | 30-Sep | V5206328B-BBW | |
| Jun'25 | 30/Jun/25 | 13/Sep/25 | Sep 2025 | 30-Sep | V5206325A-BBW | |
| Jun'25 | 30/Jun/25 | 13/Sep/25 | Sep 2025 | 30-Sep | V5206326A-BBW | |
| Jun'25 | 30/Jun/25 | 13/Sep/25 | Sep 2025 | 30-Sep | V5206327A-BBW | |
| Jun'25 | 30/Jun/25 | 13/Sep/25 | Sep 2025 | 30-Sep | V5206328A-BBW | |
| Jun'25 | 30/Jun/25 | 13/Sep/25 | Sep 2025 | 30-Sep | V5206330-BBW | |
| Jun'25 | 30/Jun/25 | 13/Sep/25 | Sep 2025 | 30-Sep | V5206347-BBW | |
| Jun'25 | 30/Jun/25 | 13/Sep/25 | Sep 2025 | 30-Sep | V5206348-BBW | |
| Jul'25 | 22/Jul/25 | 5/Oct/25 | Oct 2025 | 7-Oct | V5206325C-BBW | |
| Jul'25 | 22/Jul/25 | 5/Oct/25 | Oct 2025 | 7-Oct | V5206325D-BBW | |
| Jul'25 | 22/Jul/25 | 5/Oct/25 | Oct 2025 | 7-Oct | V5206326C-BBW | |
| Jul'25 | 22/Jul/25 | 5/Oct/25 | Oct 2025 | 7-Oct | V5206326D-BBW | |
| Jul'25 | 22/Jul/25 | 5/Oct/25 | Oct 2025 | 07/Oct/25 | V5206327C-BBW | |
| Jul'25 | 22/Jul/25 | 5/Oct/25 | Oct 2025 | 7-Oct | V5206327D-BBW | |
| Jul'25 | 22/Jul/25 | 5/Oct/25 | Oct 2025 | 7-Oct | V5206328C-BBW | |
| Jul'25 | 22/Jul/25 | 5/Oct/25 | Oct 2025 | 7-Oct | V5206328D-BBW | |
| Jun'25 | 30/Jun/25 | 13/Sep/25 | Sep 2025 | 7-Oct | V5206381-BBW | |
| Jun'25 | 30/Jun/25 | 13/Sep/25 | Sep 2025 | 7-Oct | V5206382-BBW | |
| Jun'25 | 30/Jun/25 | 13/Sep/25 | Sep 2025 | 7-Oct | V5206385-BBW | |
| Jun'25 | 30/Jun/25 | 13/Sep/25 | Sep 2025 | 7-Oct | V5206386-BBW | |
| Jun'25 | 30/Jun/25 | 13/Sep/25 | Sep 2025 | 7-Oct | V5206387-BBW | |
| Jul'25 | 14/Jul/25 | 27/Sep/25 | Sep 2025 | 7-Oct | V5206418-BBW | |
| Jul'25 | 14/Jul/25 | 27/Sep/25 | Sep 2025 | 7-Oct | V5206419-BBW | |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 7-Oct | V5206366-BBW | |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 7-Oct | V5206367B-BBW | |
| Jun'25 | 4/Jun/25 | 18/Aug/25 | Aug 2025 | 7-Oct | V5206291-BBW | |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 7-Oct | V5206373-BBW | |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 7-Oct | V5206375-BBW | |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 7-Oct | V5206377-BBW | |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 7-Oct | V5206389-BBW | |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 7-Oct | V5206310C-BBW | |
| Jul'25 | 16/Jul/25 | 29/Sep/25 | Sep 2025 | 7-Oct | V5206411-BBW | |
| Jul'25 | 16/Jul/25 | 29/Sep/25 | Sep 2025 | 7-Oct | V5206413-BBW | |
| Jul'25 | 16/Jul/25 | 29/Sep/25 | Sep 2025 | 7-Oct | V5206414-BBW | |
| Jul'25 | 16/Jul/25 | 29/Sep/25 | Sep 2025 | 7-Oct | V5206415-BBW | |
| Jul'25 | 16/Jul/25 | 29/Sep/25 | Sep 2025 | 7-Oct | V5206416-BBW | |

| | | | | | |
|---|---|---|---|---|---|
| Jul'25 | 16/Jul/25 | 29/Sep/25 | Sep 2025 | 7-Oct | V5206417-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 7-Oct | V5206369-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 7-Oct | V5206371-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 7-Oct | V5606388-BBW |
| Jul'25 | 23/Jul/25 | 6/Oct/25 | Oct 2025 | 7-Oct | V5206431-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 7-Oct | V5206432-BBW |
| Jun'25 | 30/Jun/25 | 13/Sep/25 | Sep 2025 | 14-Oct | V5206383-BBW |
| Jun'25 | 30/Jun/25 | 13/Sep/25 | Sep 2025 | 14-Oct | V5206384-BBW |
| Jul'25 | 28/Jul/25 | 11/Oct/25 | Oct 2025 | 14-Oct | V5206392-BBW |
| Jul'25 | 14/Jul/25 | 27/Sep/25 | Sep 2025 | 14-Oct | V5206420-BBW |
| Jul'25 | 14/Jul/25 | 27/Sep/25 | Sep 2025 | 14-Oct | V5206421-BBW |
| Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 14-Oct | V5206436-BBW |
| Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 14-Oct | V5206442-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206368-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206370-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206379-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206391-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206397-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206404-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206428-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | 10/1/25 | 14-Oct | V5206429-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206378-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206390-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206372-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14/Oct/25 | V5206374-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206376-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206380-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206393-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206394-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206395-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206396-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206398-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206399-BBW |
| Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 | 14-Oct | V5206399-BBW |
| Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 21-Oct | V5206281-BBW |
| Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 21-Oct | V5206283-BBW |
| Jun'25 | 30/Jun/25 | 13/Sep/25 | Sep 2025 | 21-Oct | V5206329-BBW |
| Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 21-Oct | V5206446-BBW |
| Jun'25 | 30/Jun/25 | 13/Sep/25 | Sep 2025 | 21-Oct | V5206349-BBW |
| Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 28-Oct | V5206440-BBW |
| Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 28-Oct | V5206447-BBW |
| Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 28-Oct | V5206448-BBW |
| Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 28-Oct | V5206282-BBW |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 28-Oct | V5206311-BBW |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 28-Oct | V5206311A-BBW |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 28-Oct | V5206314-BBW |
| Jul'25 | 2/Jul/25 | 15/Sep/25 | Sep 2025 | 28-Oct | V5206323-BBW |
| Aug'25 | 6/Aug/25 | 20/Oct/25 | Oct 2025 | 4-Nov | V5206437-BBW |
| Aug'25 | 6/Aug/25 | 20/Oct/25 | Oct 2025 | 4-Nov | V5206443-BBW |
| Aug'25 | 20/Aug/25 | 3/Nov/25 | Nov 2025 | 4-Nov | V5206544-BBW |
| Aug'25 | 6/Aug/25 | 20/Oct/25 | Oct 2025 | 4-Nov | V5206438-BBW |
| Aug'25 | 6/Aug/25 | 20/Oct/25 | Oct 2025 | 4-Nov | V5206444-BBW |
| Aug'25 | 27/Aug/25 | 10/Nov/25 | Nov 2025 | 4-Nov | V5206530-BBW |
| Aug'25 | 6/Aug/25 | 20/Oct/25 | Oct 2025 | 4-Nov | V5206430-BBW |
| Aug'25 | 20/Aug/25 | 3/Nov/25 | Nov 2025 | 4-Nov | V5206522-BBW |
| Aug'25 | 20/Aug/25 | 3/Nov/25 | Nov 2025 | 4-Nov | V5206525-BBW |
| Aug'25 | 20/Aug/25 | 3/Nov/25 | Nov 2025 | 4-Nov | V5206526-BBW |
| Aug'25 | 20/Aug/25 | 3/Nov/25 | Nov 2025 | 4-Nov | V5206527-BBW |
| Aug'25 | 27/Aug/25 | 10/Nov/25 | Nov 2025 | 4-Nov | V5206531-BBW |
| Aug'25 | 20/Aug/25 | 3/Nov/25 | Nov 2025 | 4-Nov | V5206532-BBW |
| Aug'25 | 20/Aug/25 | 3/Nov/25 | Nov 2025 | 4-Nov | V5206537-BBW |
| Aug'25 | 27/Aug/25 | 10/Nov/25 | Nov 2025 | 4-Nov | V5206539-BBW |
| Aug'25 | 27/Aug/25 | 10/Nov/25 | Nov 2025 | 4-Nov | V5206540-BBW |
| Aug'25 | 20/Aug/25 | 3/Nov/25 | Nov 2025 | 4-Nov | V5206542-BBW |

| | | | | | |
|---|---|---|---|---|---|
| Aug'25 | 20/Aug/25 | 3/Nov/25 | Nov 2025 | 4-Nov | V5206550-BBW |
| Aug'25 | 23/Aug/25 | 6/Nov/25 | Nov 2025 | 7-Nov | V5206407-BBW |
| Aug'25 | 23/Aug/25 | 6/Nov/25 | Nov 2025 | 7-Nov | V5206405-BBW |
| Aug'25 | 23/Aug/25 | 6/Nov/25 | Nov 2025 | 7-Nov | V5206406-BBW |
| Aug'25 | 23/Aug/25 | 6/Nov/25 | Nov 2025 | 7-Nov | V5206408-BBW |
| Aug'25 | 23/Aug/25 | 6/Nov/25 | Nov 2025 | 7-Nov | V5206409-BBW |
| Aug'25 | 23/Aug/25 | 6/Nov/25 | Nov 2025 | 7-Nov | V5206410-BBW |
| Aug'25 | 23/Aug/25 | 6/Nov/25 | Nov 2025 | 7-Nov | V5206412-BBW |
| Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 12-Nov | V5206435-BBW |
| Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 12-Nov | V5206441-BBW |
| Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 12-Nov | V5206445-BBW |
| Aug'25 | 30/Aug/25 | 13/Nov/25 | Nov 2025 | 12-Nov | V5206536-BBW |
| Aug'25 | 30/Aug/25 | 13/Nov/25 | Nov 2025 | 12-Nov | V5206541-BBW |
| Sep'25 | 6/Sep/25 | 20/Nov/25 | Nov 2025 | 12-Nov | V5206546-BBW |
| Aug'25 | 27/Aug/25 | 10/Nov/25 | Nov 2025 | 12-Nov | V5206534-BBW |
| Aug'25 | 27/Aug/25 | 10/Nov/25 | Nov 2025 | 12-Nov | V5206535-BBW |
| Aug'25 | 27/Aug/25 | 10/Nov/25 | Nov 2025 | 12-Nov | V5206578-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206548-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206549-BBW |
| Aug'25 | 27/Aug/25 | 10/Nov/25 | Nov 2025 | 12-Nov | V5206575-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206577-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206582-BBW |
| Aug'25 | 27/Aug/25 | 10/Nov/25 | Nov 2025 | 12-Nov | V5206529-BBW |
| Aug'25 | 27/Aug/25 | 10/Nov/25 | Nov 2025 | 12-Nov | V5206533-BBW |
| Aug'25 | 27/Aug/25 | 10/Nov/25 | Nov 2025 | 12-Nov | V5206538-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206559-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206562-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206566-BBW |
| Aug'25 | 27/Aug/25 | 10/Nov/25 | Nov 2025 | 12-Nov | V5206569-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206547-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206553-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206554-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206555-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206556-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206557-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206558-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206561-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206564-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206567-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206568-BBW |
| Aug'25 | 27/Aug/25 | 10/Nov/25 | Nov 2025 | 12-Nov | V5206572-BBW |
| Sep'25 | 2/Sep/25 | 16/Nov/25 | Nov 2025 | 12-Nov | V5206580-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 12-Nov | V5206585-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 18-Nov | V5206583-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 18-Nov | V5206584-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 18-Nov | V5206587-BBW |
| Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 25-Nov | V5206434-BBW |
| Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 25-Nov | V5206439-BBW |
| Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 25-Nov | V5206493-BBW |
| Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 25-Nov | V5206494-BBW |
| Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 25-Nov | V5206496-BBW |
| Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 25-Nov | V5206515-BBW |
| Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 25-Nov | V5206516-BBW |
| Aug'25 | 30/Aug/25 | 13/Nov/25 | Nov 2025 | 25-Nov | V5206523-BBW |
| Aug'25 | 30/Aug/25 | 13/Nov/25 | Nov 2025 | 25-Nov | V5206524-BBW |
| Aug'25 | 30/Aug/25 | 13/Nov/25 | Nov 2025 | 25-Nov | V5206528-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 25-Nov | V5206571-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 25-Nov | V5206574-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 25-Nov | V5206581-BBW |
| Sep'25 | 10/Sep/25 | 24/Nov/25 | Nov 2025 | 25-Nov | V5206588-BBW |
| Sep'25 | 10/Sep/25 | 24/Nov/25 | Nov 2025 | 25-Nov | V5206589-BBW |
| Sep'25 | 10/Sep/25 | 24/Nov/25 | Nov 2025 | 25-Nov | V5206590-BBW |
| Sep'25 | 10/Sep/25 | 24/Nov/25 | Nov 2025 | 25-Nov | V5206591-BBW |
| Sep'25 | 10/Sep/25 | 24/Nov/25 | Nov 2025 | 25-Nov | V5206592-BBW |

| | | | | | |
|---|---|---|---|---|---|
| Sep'25 | 10/Sep/25 | 24/Nov/25 | Nov 2025 | 25-Nov | V5206593-BBW |
| Sep'25 | 10/Sep/25 | 24/Nov/25 | Nov 2025 | 25-Nov | V5206594-BBW |
| Sep'25 | 10/Sep/25 | 24/Nov/25 | Nov 2025 | 25-Nov | V5206595-BBW |
| Sep'25 | 10/Sep/25 | 24/Nov/25 | Nov 2025 | 25-Nov | V5206596-BBW |
| Sep'25 | 10/Sep/25 | 24/Nov/25 | Nov 2025 | 25-Nov | V5206597-BBW |
| Sep'25 | 10/Sep/25 | 24/Nov/25 | Nov 2025 | 25-Nov | V5206598-BBW |
| Sep'25 | 10/Sep/25 | 24/Nov/25 | Nov 2025 | 25-Nov | V5206599-BBW |
| Sep'25 | 10/Sep/25 | 24/Nov/25 | Nov 2025 | 25-Nov | V5206600-BBW |
| Sep'25 | 16/Sep/25 | 30/Nov/25 | Nov 2025 | 25-Nov | V5206309-BBW |
| Sep'25 | 10/Sep/25 | 24/Nov/25 | Nov 2025 | 25-Nov | V5206585-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 2-Dec | V5206543-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 2-Dec | V5206560-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 2-Dec | V5206563-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 2-Dec | V5206565-BBW |
| Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 2-Dec | V5206495-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 2-Dec | V5206521-BBW |
| Sep'25 | 10/Sep/25 | 24/Nov/25 | Nov 2025 | 2-Dec | V5206576-BBW |
| Sep'25 | 10/Sep/25 | 24/Nov/25 | Nov 2025 | 2-Dec | V5206579-BBW |
| Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | 9-Dec | V5206601-BBW |
| Sep'25 | 24/Sep/25 | 8/Dec/25 | Dec 2025 | 9-Dec | V5206613-BBW |
| Sep'25 | 24/Sep/25 | 8/Dec/25 | Dec 2025 | 9-Dec | V5206614-BBW |
| Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | 9-Dec | V5206615-BBW |
| Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | 9-Dec | V5206622-BBW |
| Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | 9-Dec | V5206627-BBW |
| Sep'25 | 24/Sep/25 | 8/Dec/25 | Dec 2025 | 9-Dec | V5206630-BBW |
| Sep'25 | 24/Sep/25 | 8/Dec/25 | Dec 2025 | 9-Dec | V5206631-BBW |
| Sep'25 | 24/Sep/25 | 8/Dec/25 | Dec 2025 | 9-Dec | V5206659-BBW |
| Sep'25 | 24/Sep/25 | 8/Dec/25 | Dec 2025 | 9-Dec | V5206662-BBW |
| Sep'25 | 24/Sep/25 | 8/Dec/25 | Dec 2025 | 9-Dec | V5206663-BBW |
| Sep'25 | 24/Sep/25 | 8/Dec/25 | Dec 2025 | 9-Dec | V5206664-BBW |
| Sep'25 | 24/Sep/25 | 8/Dec/25 | Dec 2025 | 9-Dec | V5206666-BBW |
| Sep'25 | 24/Sep/25 | 8/Dec/25 | Dec 2025 | 9-Dec | V5206668-BBW |
| Sep'25 | 24/Sep/25 | 8/Dec/25 | Dec 2025 | 9-Dec | V5206669-BBW |
| Sep'25 | 24/Sep/25 | 8/Dec/25 | Dec 2025 | 9-Dec | V5206670-BBW |
| Sep'25 | 3/Sep/25 | 17/Nov/25 | Nov 2025 | 9-Dec | V5206545-BBW |
| Sep'25 | 24/Sep/25 | 8/Dec/25 | Dec 2025 | 9-Dec | V5206632-BBW |
| Sep'25 | 24/Sep/25 | 8/Dec/25 | Dec 2025 | 9-Dec | V5206660-BBW |
| Sep'25 | 24/Sep/25 | 8/Dec/25 | Dec 2025 | 9-Dec | V5206661-BBW |
| Sep'25 | 10/Sep/25 | 24/Nov/25 | Nov 2025 | 9-Dec | V5206570-BBW |
| Sep'25 | 10/Sep/25 | 24/Nov/25 | Nov 2025 | 9-Dec | V5206573-BBW |
| Sep'25 | 24/Sep/25 | 8/Dec/25 | Dec 2025 | 9-Dec | V5206667-BBW |
| Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | 18-Dec | V5206602-BBW |
| Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | 12/18/25 | V5206606-BBW |
| Oct'25 | 8/Oct/25 | 22/Dec/25 | Dec 2025 | 18-Dec | V5206608-BBW |
| Oct'25 | 8/Oct/25 | 22/Dec/25 | Dec 2025 | 18-Dec | V5206609-BBW |
| Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | 18-Dec | V5206616-BBW |
| Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | 18-Dec | V5206617-BBW |
| Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | 23-Dec | V5206604-BBW |
| Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | 23-Dec | V5206625-BBW |
| Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | 23-Dec | V5206626-BBW |
| Oct'25 | 8/Oct/25 | 22/Dec/25 | Dec 2025 | 23-Dec | V5206685-BBW |
| Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | 23-Dec | V5206687-BBW |
| Oct'25 | 8/Oct/25 | 22/Dec/25 | Dec 2025 | 23-Dec | V5206694-BBW |
| Oct'25 | 8/Oct/25 | 22/Dec/25 | Dec 2025 | 23-Dec | V5206697-BBW |
| Oct'25 | 15/Oct/25 | 29/Dec/25 | Dec 2025 | 23-Dec | V5206680-BBW |
| Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | 23-Dec | V5206624-BBW |
| Oct'25 | 15/Oct/25 | 29/Dec/25 | Dec 2025 | 23-Dec | V5206681-BBW |
| Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | 23-Dec | V5206689-BBW |
| Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | 23-Dec | V5206692-BBW |
| Oct'25 | 8/Oct/25 | 22/Dec/25 | Dec 2025 | 23-Dec | V5206695-BBW |
| Oct'25 | 8/Oct/25 | 22/Dec/25 | Dec 2025 | 23-Dec | V5206698-BBW |
| Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | 23-Dec | V5206603-BBW |
| Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | 23-Dec | V5206623-BBW |
| Oct'25 | 8/Oct/25 | 22/Dec/25 | Dec 2025 | 23-Dec | V5206691-BBW |

| | | | | | |
|---|---|---|---|---|---|
| Oct'25 | 8/Oct/25 | 22/Dec/25 | Dec 2025 | 23-Dec | V5206696-BBW |
| Nov'25 | 7/Nov/25 | 21/Jan/26 | Jan 2026 | 23-Dec | V5206643-BBW |
| Nov'25 | 7/Nov/25 | 21/Jan/26 | Jan 2026 | 23-Dec | V5206645-BBW |
| Nov'25 | 7/Nov/25 | 21/Jan/26 | Jan 2026 | 23-Dec | V5206647-BBW |
| Nov'25 | 7/Nov/25 | 21/Jan/26 | Jan 2026 | 23-Dec | V5206648-BBW |
| Nov'25 | 7/Nov/25 | 21/Jan/26 | Jan 2026 | 23-Dec | V5206651-BBW |
| Nov'25 | 7/Nov/25 | 21/Jan/26 | Jan 2026 | 23-Dec | V5206652-BBW |
| Nov'25 | 7/Nov/25 | 21/Jan/26 | Jan 2026 | 23-Dec | V5206654-BBW |
| Nov'25 | 7/Nov/25 | 21/Jan/26 | Jan 2026 | 23-Dec | V5206656-BBW |
| Sep'25 | 23/Sep/25 | 7/Dec/25 | Dec 2025 | 23/Dec/25 | V5206658-BBW |
| Open | Oct'25 | 8/Oct/25 | 22/Dec/25 | Dec 2025 | |
| Open | Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | |
| Open | Oct'25 | 8/Oct/25 | 22/Dec/25 | Dec 2025 | |
| Open | Oct'25 | 8/Oct/25 | 22/Dec/25 | Dec 2025 | |
| Open | Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | |
| Open | Oct'25 | 1/Oct/25 | 15/Dec/25 | Dec 2025 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 7/Nov/25 | 21/Jan/26 | Jan 2026 | |
| Open | Nov'25 | 7/Nov/25 | 21/Jan/26 | Jan 2026 | |
| Open | Nov'25 | 7/Nov/25 | 21/Jan/26 | Jan 2026 | |
| Open | Nov'25 | 7/Nov/25 | 21/Jan/26 | Jan 2026 | |
| Open | Nov'25 | 7/Nov/25 | 21/Jan/26 | Jan 2026 | |
| Open | Nov'25 | 7/Nov/25 | 21/Jan/26 | Jan 2026 | |
| Open | Nov'25 | 7/Nov/25 | 21/Jan/26 | Jan 2026 | |
| Open | Nov'25 | 7/Nov/25 | 21/Jan/26 | Jan 2026 | |
| Open | Sep'25 | 23/Sep/25 | 7/Dec/25 | Dec 2025 | |
| Open | Sep'25 | 23/Sep/25 | 7/Dec/25 | Dec 2025 | |
| Open | Oct'25 | 15/Oct/25 | 29/Dec/25 | Dec 2025 | |
| Open | Oct'25 | 15/Oct/25 | 29/Dec/25 | Dec 2025 | |
| Open | Oct'25 | 15/Oct/25 | 29/Dec/25 | Dec 2025 | |
| Open | Oct'25 | 15/Oct/25 | 29/Dec/25 | Dec 2025 | |
| Open | Oct'25 | 15/Oct/25 | 29/Dec/25 | Dec 2025 | |
| Open | Oct'25 | 15/Oct/25 | 29/Dec/25 | Dec 2025 | |
| Open | Oct'25 | 15/Oct/25 | 29/Dec/25 | Dec 2025 | |
| Open | Oct'25 | 15/Oct/25 | 29/Dec/25 | Dec 2025 | |
| Open | Oct'25 | 15/Oct/25 | 29/Dec/25 | Dec 2025 | |
| Open | Oct'25 | 15/Oct/25 | 29/Dec/25 | Dec 2025 | |
| Open | Oct'25 | 8/Oct/25 | 22/Dec/25 | Dec 2025 | |
| Open | Oct'25 | 15/Oct/25 | 29/Dec/25 | Dec 2025 | |
| Open | Oct'25 | 15/Oct/25 | 29/Dec/25 | Dec 2025 | |
| Open | Nov'25 | 5/Nov/25 | 19/Jan/26 | Jan 2026 | |
| Open | Nov'25 | 5/Nov/25 | 19/Jan/26 | Jan 2026 | |
| Open | Nov'25 | 5/Nov/25 | 19/Jan/26 | Jan 2026 | |
| Open | Nov'25 | 5/Nov/25 | 19/Jan/26 | Jan 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 | |

| | | | | |
|---|---|---|---|---|
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 18/Nov/25 | 1/Feb/26 | Feb 2026 |
| Open | Nov'25 | 18/Nov/25 | 1/Feb/26 | Feb 2026 |
| Open | Nov'25 | 18/Nov/25 | 1/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Oct'25 | 28/Oct/25 | 11/Jan/26 | Jan 2026 |
| Open | Oct'25 | 28/Oct/25 | 11/Jan/26 | Jan 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 12/Nov/25 | 26/Jan/26 | Jan 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 19/Nov/25 | 2/Feb/26 | Feb 2026 |
| Open | Nov'25 | 26/Nov/25 | 9/Feb/26 | Feb 2026 |
| Open | Nov'25 | 26/Nov/25 | 9/Feb/26 | Feb 2026 |
| Open | Nov'25 | 12/Nov/25 | 26/Jan/26 | Jan 2026 |
| Open | Nov'25 | 26/Nov/25 | 9/Feb/26 | Feb 2026 |
| Open | Nov'25 | 26/Nov/25 | 9/Feb/26 | Feb 2026 |
| Open | Nov'25 | 26/Nov/25 | 9/Feb/26 | Feb 2026 |
| Open | Nov'25 | 26/Nov/25 | 9/Feb/26 | Feb 2026 |
| Open | Nov'25 | 26/Nov/25 | 9/Feb/26 | Feb 2026 |
| Open | Nov'25 | 25/Nov/25 | 8/Feb/26 | Feb 2026 |
| Open | Nov'25 | 25/Nov/25 | 8/Feb/26 | Feb 2026 |
| Open | Dec'25 | 2/Dec/25 | 15/Feb/26 | Feb 2026 |
| Open | Dec'25 | 2/Dec/25 | 15/Feb/26 | Feb 2026 |
| Open | Dec'25 | 2/Dec/25 | 15/Feb/26 | Feb 2026 |
| Open | Dec'25 | 3/Dec/25 | 16/Feb/26 | Feb 2026 |
| Open | Dec'25 | 3/Dec/25 | 16/Feb/26 | Feb 2026 |
| Open | Dec'25 | 3/Dec/25 | 16/Feb/26 | Feb 2026 |
| Open | Dec'25 | 3/Dec/25 | 16/Feb/26 | Feb 2026 |
| Open | Dec'25 | 3/Dec/25 | 16/Feb/26 | Feb 2026 |
| Open | Dec'25 | 3/Dec/25 | 16/Feb/26 | Feb 2026 |
| Open | Dec'25 | 3/Dec/25 | 16/Feb/26 | Feb 2026 |
| Open | Dec'25 | 10/Dec/25 | 23/Feb/26 | Feb 2026 |
| Open | Nov'25 | 26/Nov/25 | 9/Feb/26 | Feb 2026 |
| Open | Dec'25 | 3/Dec/25 | 16/Feb/26 | Feb 2026 |
| Open | Jan'26 | 7/Jan/26 | 23/Mar/26 | Mar 2026 |
| Open | Jan'26 | 7/Jan/26 | 23/Mar/26 | Mar 2026 |

| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
|------|--------|-----------|----------|----------|
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 10/Dec/25 | 23/Feb/26 | Feb 2026 |
| Open | Dec'25 | 10/Dec/25 | 23/Feb/26 | Feb 2026 |
| Open | Dec'25 | 10/Dec/25 | 23/Feb/26 | Feb 2026 |
| Open | Dec'25 | 10/Dec/25 | 23/Feb/26 | Feb 2026 |
| Open | Dec'25 | 10/Dec/25 | 23/Feb/26 | Feb 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 31/Dec/25 | 16/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 31/Dec/25 | 16/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 17/Dec/25 | 2/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 31/Dec/25 | 16/Mar/26 | Mar 2026 |
| Open | Dec'25 | 31/Dec/25 | 16/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Dec'25 | 31/Dec/25 | 16/Mar/26 | Mar 2026 |
| Open | Dec'25 | 31/Dec/25 | 16/Mar/26 | Mar 2026 |
| Open | Dec'25 | 24/Dec/25 | 9/Mar/26 | Mar 2026 |
| Open | Jan'26 | 7/Jan/26 | 23/Mar/26 | Mar 2026 |
| Open | Dec'25 | 31/Dec/25 | 16/Mar/26 | Mar 2026 |

# EXHIBIT J

## Mast Purchase Order

**VERSION:** 0   05/12/2025   23:17

TIBCO

| PO NUMBER | ORDER DATE | PAGE # |
|---|---|---|
| 5100577714 | 05/05/2025 | Page 1 of 2 |

### VENDOR INFORMATION

**NAME:** IXIN GLOBAL TRADE LIMITED
**ADDRESS:** DONG TIAN PLAZA, SUITE 603, 19 HAIAN ROAD, GUANGZHOU
510627 CN

### FACTORY INFORMATION

**ID:** 36014469
**NAME:** IXIN GLOBAL TRADE/ZHEJIANG FENGLAOD
**ADDRESS:** NO. 8 JIANSHE EAST ROAD, YANGUAN TOWN, HAINING
314412 CN

### MARKING INSTRUCTIONS

**Country of origin:** CN

| TERMS OF PAYMENT | CURRENCY |
|---|---|
| NT60 | USD |

### ORDERING DEPARTMENT / CONTACT INFORMATION

**NUMBER & NAME:** 239   VSS-PINK ACCESS.
**TELEPHONE:**
**EMAIL ADDRESS:**
**PURCHASER:** 1080   MII Brand Import, LLC
**ADDRESS:** Four Limited Parkway
Reynoldsburg
OH 43068 US

### BILL TO

**NAME:** MII Brand Import, LLC
**ADDRESS:** Four Limited Parkway
Reynoldsburg
OH 43068 US

### CUSTOMER

**NAME:** VSS Brand Mgt LLC
**ADDRESS:** Limited Parkway
Reynoldsburg
OH 43068 US

### SHIP TO

**NAME:** DC4 - VSS Store Operations
**ADDRESS:** Four Limited Parkway
Reynoldsburg
OH 43068 US

**P.O. Notes:** Season Code: HO25   Floorset Date: 11/05/2025   Buy Strategy: ACC - ACCESSORIES   Rapid PO #: AIR/BOAT

**Packing Instruction:**

**COMMERCIAL INVOICE DESCRIPTION:** KNIT 56% POLYESTER 42% POLYAMIDE 2% ELASTANE SOCKS

**HTS :** 6115969020

**BRAND LABEL:** See Tech Pack

**CARE LABEL:** See Tech Pack

| Line | Article # | Tech Pack/ Cust Short SKU | MAST / Customer Long SKU | Unit Retail | Description | Factory Unit Cost | Purchase U.O.M. | Order Qty | Middle man Fee | MAST Ownership Date | Cust PO# | Div | Dept | Inco | Ship Mode |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **11242285** | **10236685** | | | **PINK ACC QUARTER SOCK 2 PACK SCKS/0.111** | | | **19,815** | | | | | | | |
| 10 | 27160649 | 0198765400392 414480SQVOS | 41180006-11242285-7FFZ-30001 | US 14.95 CA 17.95 | Add / Z7FFZ GEN BUNDLE C075 7FFZ 30001 O/S / BULK | 2.80 | EA | 19,815 | | 08/26/2025 08/26/2025 (O) | 5100577714 | PKS | 539 | FCA - 57035 | OCEAN |
| | | | | | **Total Line Cost** | **55,482.00** | | | | | | | | | |

**Order Reason:** Bulk/Trigger 1   **Item Notes:**

| MSA / COMPLIANCE STATEMENT | IMPORTANT NOTICE TO ALL VENDORS |
|---|---|

NOTICE TO VENDOR: THIS PURCHASE ORDER IS SUBJECT TO THE TERMS OF BUYERS SOURCING AGREEMENT WITH SELLER, OR IF NONE, THEN BUYERS PURCHASE TERMS, WHICH ARE INCORPORATED INTO THIS PURCHASE ORDER. BY ACCEPTING THIS PURCHASE ORDER SELLER AGREES TO BE BOUND BY ITS TERMS AND BUYERS SOURCING AGREEMENT WITH SELLER, OR IF NONE, THEN BUYERS PURCHASE TERMS. CONTACT BUYER IMMEDIATELY IF YOU DO NOT HAVE A COPY OF BUYERS PURCHASE TERMS. DIFFERENT OR ADDITIONAL TERMS PROPOSED BY SELLER ARE EXPRESSLY REJECTED AND SHALL NOT BECOME PART OF THE AGREEMENT BETWEEN BUYER AND SELLER.

| PO NUMBER | ORDER DATE | PAGE # |
|---|---|---|
| 5100577714 | 05/05/2025 | Page 2 of 2 |

**VERSION:** 0          05/12/2025     23:17   TIBCO

| | |
|---|---|
| **Factory Cost** | 55,482.00 |
| **Middleman Charges** | 0.00 |
| **First Cost** | **55,482.00** |
| **Total Dutiable Cost** | **55,482.00** |

| **PURCHASE ORDER TOTAL** | **19,815** |
|---|---|

| MSA / COMPLIANCE STATEMENT | IMPORTANT NOTICE TO ALL VENDORS |
|---|---|

NOTICE TO VENDOR: THIS PURCHASE ORDER IS SUBJECT TO THE TERMS OF BUYERS SOURCING AGREEMENT WITH SELLER, OR IF NONE, THEN BUYERS PURCHASE TERMS, WHICH ARE INCORPORATED INTO THIS PURCHASE ORDER. BY ACCEPTING THIS PURCHASE ORDER SELLER AGREES TO BE BOUND BY ITS TERMS AND BUYERS SOURCING AGREEMENT WITH SELLER, OR IF NONE, THEN BUYERS PURCHASE TERMS. CONTACT BUYER IMMEDIATELY IF YOU DO NOT HAVE A COPY OF BUYERS PURCHASE TERMS. DIFFERENT OR ADDITIONAL TERMS PROPOSED BY SELLER ARE EXPRESSLY REJECTED AND SHALL NOT BECOME PART OF THE AGREEMENT BETWEEN BUYER AND SELLER.

# EXHIBIT K

**EXHIBIT K**

| Date | BRAND | PO TYPE | PO No. |
|------|-------|---------|--------|
| 20-Mar | PINK | VSD | 5100556889 |
| 20-Mar | PINK | VSD | 5100556889 |
| 20-Mar | PINK | VSS | 5100556891 |
| 20-Mar | PINK | VSS | 5100556891 |
| 20-Mar | PINK | VSS | 5100556892 |
| 20-Mar | PINK | VSS | 5100556892 |
| 20-Mar | PINK | VSS | 5100557415 |
| 20-Mar | PINK | VSS | 5100557415 |
| 20-Mar | PINK | VSD | 5100557572 |
| 20-Mar | PINK | VSD | 5100557572 |
| 16-Dec | VSB | VSD | 5100534307 |
| 16-Dec | VSB | VSD | 5100534307 |
| 16-Dec | VSB | VSD | 5100534307 |
| 16-Dec | VSB | VSS | 5100534303 |
| 16-Dec | VSB | VSS | 5100534303 |
| 16-Dec | VSB | VSS | 5100534303 |
| 4-Feb | VSB | VSS | 5100544539 |
| 4-Feb | VSB | VSS | 5100544996 |
| 4-Feb | VSB | VSS | 5100544996 |
| 4-Feb | VSB | VSS | 5100544997 |
| 4-Feb | VSB | VSS | 5100544998 |
| 4-Feb | VSB | VSS | 5100544998 |
| 4-Feb | VSB | VSS | 5100545445 |
| 4-Feb | VSB | VSS | 5100545447 |
| 4-Feb | VSB | VSS | 5100545448 |
| 30-Dec | PINK | VSD | 5100534826 |
| 30-Dec | PINK | VSD | 5100535251 |
| 20-Mar | PINK | VSS | 5100557414 |
| 20-Mar | PINK | VSS | 5100557414 |
| 30-Dec | PINK | VSD | 5100537948 |
| 12-Mar | VSB | VSS | 4510154551 |
| 12-Mar | VSB | VSS | 4510156431 |
| 5-Mar | PINK | VSD | 5100550066 |
| 5-Mar | PINK | VSD | 5100550231 |
| 10-Apr | VSB | VSS | 4510156436 |
| 10-Apr | VSB | VSS | 4510159120 |
| 1-Apr | VSB | VSS | 4510154550 |
| 15-May | PINK | VSD | 5100575342 |
| 15-May | PINK | VSD | 5100575342 |
| 15-May | PINK | VSD | 5100575343 |
| 15-May | PINK | VSD | 5100580154 |
| 15-May | PINK | VSD | 5100580154 |
| 15-May | PINK | VSD | 5100580155 |
| 15-May | PINK | VSS | 5100580165 |
| 15-May | PINK | VSS | 5100580166 |
| 15-May | PINK | VSS | 5100580166 |
| 15-May | PINK | VSS | 5100580167 |
| 15-May | PINK | VSS | 5100581012 |
| 15-May | PINK | VSS | 5100581013 |
| 24-Jun | VSB | VSS | 5100594206 |
| 24-Jun | VSB | VSS | 5100594207 |
| 24-Jun | VSB | VSS | 5100594209 |
| 16-May | VSB | VSS | 5100579887 |
| 16-May | VSB | VSS | 5100579887 |
| 16-May | VSB | VSS | 5100579887 |
| 16-May | VSB | VSS | 5100579887 |
| 16-May | VSB | VSS | 5100579887 |
| 16-May | VSB | VSS | 5100579887 |
| 24-Jun | VSB | VSD | 5100593095 |
| 24-Jun | VSB | VSD | 5100593095 |
| 24-Jun | VSB | VSD | 5100593095 |
| 24-Jun | VSB | VSD | 5100593125 |
| 24-Jun | VSB | VSD | 5100593125 |
| 24-Jun | VSB | VSD | 5100593125 |
| 24-Jun | VSB | VSD | 5100593126 |

| | | | |
|---|---|---|---|
| 24-Jun | VSB | VSD | 5100593126 |
| 24-Jun | VSB | VSS | 5100593133 |
| 24-Jun | VSB | VSS | 5100593133 |
| 24-Jun | VSB | VSD | 5100594211 |
| 24-Jun | VSB | VSS | 5100594213 |
| 24-Jun | VSB | VSS | 5100593134 |
| 24-Jun | VSB | VSS | 5100593134 |
| 24-Jun | VSB | VSD | 5100593096 |
| 24-Jun | VSB | VSD | 5100593096 |
| 24-Jun | VSB | VSS | 5100593097 |
| 24-Jun | VSB | VSS | 5100593098 |
| 24-Jun | VSB | VSD | 5100593114 |
| 24-Jun | VSB | VSD | 5100593115 |
| 24-Jun | VSB | VSD | 5100593121 |
| 24-Jun | VSB | VSD | 5100593122 |
| 24-Jun | VSB | VSD | 5100593123 |
| 24-Jun | VSB | VSD | 5100593123 |
| 24-Jun | VSB | VSD | 5100593123 |
| 24-Jun | VSB | VSD | 5100593123 |
| 24-Jun | VSB | VSD | 5100593123 |
| 24-Jun | VSB | VSD | 5100593123 |
| 24-Jun | VSB | VSD | 5100593124 |
| 24-Jun | VSB | VSD | 5100593124 |
| 24-Jun | VSB | VSD | 5100593124 |
| 24-Jun | VSB | VSD | 5100593124 |
| 24-Jun | VSB | VSD | 5100593127 |
| 24-Jun | VSB | VSD | 5100593128 |
| 24-Jun | VSB | VSS | 5100593129 |
| 24-Jun | VSB | VSS | 5100593130 |
| 24-Jun | VSB | VSS | 5100593131 |
| 24-Jun | VSB | VSS | 5100593131 |
| 24-Jun | VSB | VSS | 5100593131 |
| 24-Jun | VSB | VSS | 5100593131 |
| 24-Jun | VSB | VSS | 5100593131 |
| 24-Jun | VSB | VSS | 5100593132 |
| 24-Jun | VSB | VSS | 5100593132 |
| 24-Jun | VSB | VSS | 5100593132 |
| 24-Jun | VSB | VSD | 5100593135 |
| 24-Jun | VSB | VSD | 5100593137 |
| 24-Jun | VSB | VSS | 5100593118 |
| 24-Jun | VSB | VSS | 5100593118 |
| 24-Jun | VSB | VSS | 5100593118 |
| 24-Jun | VSB | VSS | 5100593118 |
| 24-Jun | VSB | VSD | 5100593139 |
| 24-Jun | VSB | VSD | 5100593139 |
| 24-Jun | VSB | VSD | 5100593139 |
| 24-Jun | VSB | VSD | 5100593139 |
| 24-Jun | VSB | VSS | 5100594205 |
| 24-Jun | VSB | VSS | 5100594205 |
| 24-Jun | VSB | VSS | 5100594205 |
| 24-Jun | VSB | VSS | 5100594205 |
| 6-May | PINK | VSS | 5100577433 |
| 20-Mar | VSB | VSS | 5100553787 |
| 20-Mar | VSB | VSS | 5100553787 |
| 20-Mar | VSB | VSS | 5100553787 |
| 20-Mar | VSB | VSS | 5100553787 |
| 20-Mar | VSB | VSS | 5100553788 |
| 20-Mar | VSB | VSS | 5100553788 |
| 20-Mar | VSB | VSS | 5100553789 |
| 20-Mar | VSB | VSS | 5100553789 |
| 24-Jun | VSB | VSS | 5100594201 |
| 16-May | VSB | VSS | 5100579887 |
| 16-May | VSB | VSS | 5100579887 |
| 16-May | VSB | VSS | 5100579887 |
| 16-May | VSB | VSS | 5100579887 |
| 16-May | VSB | VSS | 5100579887 |
| 16-May | VSB | VSS | 5100579887 |
| 16-May | VSB | VSS | 5100579888 |

| | | | |
|---|---|---|---|
| 16-May | VSB | VSS | 5100579888 |
| 16-May | PINK | VSS | 5100581005 |
| 22-May | VSB | VSS | 5100582739 |
| 22-May | VSB | VSS | 5100582740 |
| 22-May | VSB | VSS | 5100582741 |
| 24-Jun | VSB | VSD | 5100593113 |
| 24-Jun | VSB | VSD | 5100593113 |
| 24-Jun | VSB | VSD | 5100593113 |
| 24-Jun | VSB | VSD | 5100593113 |
| 24-Jun | VSB | VSS | 5100593116 |
| 24-Jun | VSB | VSS | 5100593116 |
| 24-Jun | VSB | VSS | 5100593116 |
| 24-Jun | VSB | VSS | 5100593116 |
| 24-Jun | VSB | VSD | 5100593117 |
| 24-Jun | VSB | VSD | 5100593117 |
| 24-Jun | VSB | VSD | 5100593117 |
| 24-Jun | VSB | VSD | 5100593117 |
| 24-Jun | VSB | VSS | 5100594210 |
| 24-Jun | VSB | VSS | 5100594210 |
| 24-Jun | VSB | VSS | 5100594210 |
| 24-Jun | VSB | VSS | 5100594210 |
| 6-May | PINK | VSD | 5100571377 |
| 6-May | PINK | VSD | 5100571378 |
| 6-May | PINK | VSD | 5100576598 |
| 6-May | PINK | VSD | 5100576599 |
| 6-May | PINK | VSD | 5100577444 |
| 6-May | PINK | VSD | 5100577445 |
| 6-May | PINK | VSD | 5100577711 |
| 6-May | PINK | VSD | 5100577712 |
| 6-May | PINK | VSD | 5100571378 |
| 6-May | PINK | VSD | 5100577714 |
| 6-May | PINK | VSD | 5100579289 |
| 26-Dec | PINK | VSD | 5100534807 |
| 26-Dec | PINK | VSD | 5100534807 |
| 26-Dec | PINK | VSD | 5100534807 |
| 26-Dec | PINK | VSD | 5100534807 |
| 26-Dec | PINK | VSD | 5100534807 |
| 26-Dec | PINK | VSD | 5100534807 |
| 26-Dec | PINK | VSD | 5100534807 |
| 26-Dec | PINK | VSD | 5100534808 |
| 26-Dec | PINK | VSD | 5100534808 |
| 26-Dec | PINK | VSD | 5100534808 |
| 26-Dec | PINK | VSD | 5100534808 |
| 26-Dec | PINK | VSD | 5100534808 |
| 26-Dec | PINK | VSD | 5100534808 |
| 26-Dec | PINK | VSD | 5100535232 |
| 26-Dec | PINK | VSD | 5100535232 |
| 26-Dec | PINK | VSD | 5100535232 |
| 26-Dec | PINK | VSD | 5100535232 |
| 26-Dec | PINK | VSD | 5100535232 |
| 26-Dec | PINK | VSD | 5100535232 |
| 26-Dec | PINK | VSD | 5100535232 |
| 26-Dec | PINK | VSD | 5100535233 |
| 26-Dec | PINK | VSD | 5100535233 |
| 26-Dec | PINK | VSD | 5100535233 |
| 26-Dec | PINK | VSD | 5100535233 |
| 26-Dec | PINK | VSD | 5100535233 |
| 26-Dec | PINK | VSD | 5100535233 |
| 26-Dec | PINK | VSD | 5100537510 |
| 26-Dec | PINK | VSD | 5100537510 |
| 26-Dec | PINK | VSD | 5100537510 |
| 26-Dec | PINK | VSD | 5100537510 |
| 26-Dec | PINK | VSD | 5100537510 |
| 26-Dec | PINK | VSD | 5100537510 |
| 26-Dec | PINK | VSD | 5100537510 |
| 22-May | VSB | VSS | 5100582738 |
| 19-May | PINK | VSS | 5100579951 |
| 26-Dec | PINK | VSS | 5100535729 |

| | | | |
|---|---|---|---|
| 4-Feb | VSB | VSS | 5100545106 |
| 4-Feb | VSB | VSS | 5100545106 |
| 24-Jun | VSB | VSS | 5100593099 |
| 24-Jun | PINK | VSD | 5100595505 |
| 24-Jun | PINK | VSS | 5100595506 |
| 24-Jun | PINK | VSS | 5100595507 |
| 24-Jun | PINK | VSD | 5100595508 |
| 26-Jun | VSB | VSS | 5100595219 |
| 26-Jun | VSB | VSS | 5100595221 |
| 26-Jun | VSB | VSS | 5100595379 |
| 26-Jun | VSB | VSS | 5100595380 |
| 26-Jun | VSB | VSS | 5100595452 |
| 26-Jun | VSB | VSS | 5100595453 |
| 26-Jun | VSB | VSS | 5100595218 |
| 8-Jul | VSB | VSS | 5100598569 |
| 8-Jul | VSB | VSS | 5100598569 |
| 8-Jul | VSB | VSS | 5100598569 |
| 8-Jul | VSB | VSS | 5100598569 |
| 12-May | VSB | VSS | 5100579288 |
| 24-Jun | VSB | VSD | 5100593120 |
| 24-Jun | VSB | VSD | 5100593120 |
| 24-Jun | VSB | VSD | 5100593120 |
| 24-Jun | VSB | VSD | 5100593120 |
| 26-Dec | PINK | VSS | 5100537501 |
| 26-Dec | PINK | VSS | 5100537501 |
| 26-Dec | PINK | VSS | 5100537501 |
| 26-Dec | PINK | VSS | 5100537501 |
| 26-Dec | PINK | VSS | 5100534491 |
| 26-Dec | PINK | VSS | 5100534491 |
| 26-Dec | PINK | VSS | 5100534491 |
| 27-Dec | PINK | VSS | 5100534491 |
| 26-Dec | PINK | VSS | 5100534372 |
| 26-Dec | PINK | VSS | 5100534372 |
| 26-Dec | PINK | VSS | 5100534372 |
| 26-Dec | PINK | VSS | 5100534373 |
| 26-Dec | PINK | VSS | 5100534373 |
| 26-Dec | PINK | VSS | 5100534373 |
| 26-Dec | PINK | VSD | 5100537511 |
| 26-Dec | PINK | VSD | 5100537511 |
| 26-Dec | PINK | VSD | 5100537511 |
| 26-Dec | PINK | VSD | 5100537511 |
| 26-Dec | PINK | VSD | 5100537511 |
| 26-Dec | PINK | VSD | 5100537511 |
| 26-Dec | PINK | VSS | 5100537502 |
| 26-Dec | PINK | VSS | 5100537502 |
| 26-Dec | PINK | VSS | 5100537502 |
| 26-Dec | PINK | VSS | 5100534490 |
| 26-Dec | PINK | VSS | 5100534490 |
| 26-Dec | PINK | VSS | 5100534490 |
| 26-Dec | PINK | VSS | 5100534490 |
| 26-Dec | PINK | VSS | 5100534370 |
| 26-Dec | PINK | VSS | 5100534370 |
| 26-Dec | PINK | VSS | 5100534370 |
| 26-Dec | PINK | VSS | 5100534370 |
| 26-Dec | PINK | VSS | 5100534472 |
| 26-Dec | PINK | VSS | 5100534472 |
| 26-Dec | PINK | VSS | 5100534472 |
| 26-Dec | PINK | VSS | 5100534472 |
| 26-Dec | PINK | VSS | 5100534371 |
| 26-Dec | PINK | VSS | 5100534371 |
| 26-Dec | PINK | VSS | 5100534371 |
| 26-Dec | PINK | VSS | 5100534371 |
| 30-Dec | PINK | VSD | 5100535260 |
| 30-Dec | PINK | VSD | 5100535260 |
| 30-Dec | PINK | VSD | 5100535260 |
| 30-Dec | PINK | VSD | 5100534805 |
| 30-Dec | PINK | VSD | 5100534805 |
| 30-Dec | PINK | VSD | 5100534805 |

| 30-Dec | PINK | VSD | 5100537629 |
| 30-Dec | PINK | VSD | 5100537629 |
| 30-Dec | PINK | VSD | 5100537629 |
| 30-Dec | PINK | VSD | 5100534835 |
| 30-Dec | PINK | VSD | 5100534835 |
| 30-Dec | PINK | VSD | 5100534835 |
| 30-Dec | PINK | VSD | 5100534806 |
| 30-Dec | PINK | VSD | 5100534806 |
| 30-Dec | PINK | VSD | 5100534806 |
| 4-Feb | VSB | VSS | 5100544704 |
| 4-Feb | VSB | VSS | 5100544540 |
| 4-Feb | VSB | VSD | 5100544738 |
| 4-Feb | VSB | VSD | 5100545601 |
| 4-Feb | VSB | VSS | 5100545530 |
| 4-Feb | VSB | VSS | 5100545530 |
| 4-Feb | VSB | VSS | 5100545107 |
| 4-Feb | VSB | VSS | 5100545531 |
| 4-Feb | VSB | VSD | 5100544740 |
| 4-Feb | VSB | VSS | 5100544706 |
| 4-Feb | VSB | VSS | 5100545108 |
| 4-Feb | VSB | VSS | 5100545108 |
| 4-Feb | VSB | VSS | 5100545108 |
| 4-Feb | VSB | VSD | 5100545603 |
| 4-Feb | VSB | VSS | 5100545532 |
| 4-Feb | VSB | VSS | 5100545532 |
| 4-Feb | VSB | VSS | 5100545130 |
| 4-Feb | VSB | VSS | 5100545535 |
| 4-Feb | VSB | VSS | 5100545131 |
| 4-Feb | VSB | VSD | 5100545612 |
| 4-Feb | VSB | VSS | 5100544712 |
| 4-Feb | VSB | VSD | 5100544749 |
| 4-Feb | VSB | VSS | 5100545536 |
| 4-Feb | VSB | VSS | 5100545132 |
| 4-Feb | VSB | VSS | 5100545537 |
| 14-Feb | PINK | VSS | 5100546659 |
| 14-Feb | PINK | VSS | 5100546659 |
| 14-Feb | PINK | VSS | 5100546659 |
| 14-Feb | PINK | VSS | 5100546659 |
| 14-Feb | PINK | VSS | 5100546673 |
| 14-Feb | PINK | VSS | 5100546673 |
| 14-Feb | PINK | VSS | 5100546673 |
| 14-Feb | PINK | VSS | 5100546673 |
| 14-Feb | PINK | VSS | 5100546865 |
| 14-Feb | PINK | VSD | 5100546839 |
| 14-Feb | PINK | VSD | 5100546839 |
| 14-Feb | PINK | VSD | 5100546839 |
| 14-Feb | PINK | VSD | 5100546839 |
| 14-Feb | PINK | VSD | 5100546839 |
| 14-Feb | PINK | VSD | 5100546839 |
| 14-Feb | PINK | VSD | 5100546839 |
| 14-Feb | PINK | VSS | 5100546866 |
| 14-Feb | PINK | VSS | 5100546866 |
| 14-Feb | PINK | VSS | 5100546866 |
| 14-Feb | PINK | VSS | 5100546866 |
| 14-Feb | PINK | VSS | 5100546866 |
| 14-Feb | PINK | VSD | 5100546907 |
| 14-Feb | PINK | VSD | 5100546907 |
| 14-Feb | PINK | VSD | 5100546907 |
| 14-Feb | PINK | VSD | 5100546907 |
| 14-Feb | PINK | VSD | 5100546907 |
| 14-Feb | PINK | VSD | 5100546907 |
| 14-Feb | PINK | VSD | 5100546907 |
| 25-Feb | PINK | VSD | 5100546694 |
| 25-Feb | PINK | VSD | 5100541259 |
| 25-Feb | PINK | VSS | 5100546697 |
| 25-Feb | PINK | VSS | 5100546698 |
| 25-Feb | PINK | VSD | 5100546695 |
| 25-Feb | PINK | VSD | 5100546695 |

| | | | |
|---|---|---|---|
| 25-Feb | PINK | VSD | 5100541260 |
| 25-Feb | PINK | VSD | 5100541260 |
| 25-Feb | PINK | VSS | 5100546699 |
| 25-Feb | PINK | VSS | 5100546699 |
| 25-Feb | PINK | VSS | 5100546700 |
| 25-Feb | PINK | VSS | 5100546700 |
| 14-Feb | PINK | VSS | 5100546660 |
| 14-Feb | PINK | VSS | 5100546660 |
| 14-Feb | PINK | VSS | 5100546660 |
| 14-Feb | PINK | VSS | 5100546660 |
| 14-Feb | PINK | VSS | 5100546674 |
| 14-Feb | PINK | VSS | 5100546674 |
| 14-Feb | PINK | VSS | 5100546674 |
| 14-Feb | PINK | VSS | 5100546674 |
| 14-Feb | PINK | VSS | 5100546741 |
| 14-Feb | PINK | VSS | 5100546741 |
| 14-Feb | PINK | VSD | 5100546840 |
| 14-Feb | PINK | VSD | 5100546840 |
| 14-Feb | PINK | VSD | 5100546840 |
| 14-Feb | PINK | VSD | 5100546840 |
| 14-Feb | PINK | VSD | 5100546840 |
| 14-Feb | PINK | VSD | 5100550750 |
| 14-Feb | PINK | VSS | 5100546867 |
| 14-Feb | PINK | VSS | 5100546867 |
| 14-Feb | PINK | VSS | 5100546867 |
| 14-Feb | PINK | VSS | 5100550751 |
| 14-Feb | PINK | VSD | 5100550752 |
| 14-Feb | PINK | VSD | 5100546908 |
| 14-Feb | PINK | VSD | 5100546908 |
| 14-Feb | PINK | VSD | 5100546908 |
| 14-Feb | PINK | VSD | 5100546908 |
| 14-Feb | PINK | VSD | 5100546908 |
| 14-Feb | PINK | VSD | 5100546859 |
| 14-Feb | PINK | VSD | 5100546859 |
| 14-Feb | PINK | VSD | 5100546859 |
| 14-Feb | PINK | VSD | 5100546927 |
| 14-Feb | PINK | VSD | 5100546927 |
| 14-Feb | PINK | VSD | 5100546927 |
| 14-Feb | PINK | VSS | 5100546884 |
| 14-Feb | PINK | VSS | 5100546884 |
| 14-Feb | PINK | VSS | 5100546884 |
| 14-Feb | PINK | VSS | 5100547001 |
| 14-Feb | PINK | VSS | 5100547002 |
| 21-Feb | PINK | VSD | 5100547569 |
| 21-Feb | PINK | VSD | 5100554958 |
| 5-Mar | PINK | VSD | 5100550539 |
| 14-Mar | VSB | VSS | 5100554834 |
| 14-Mar | VSB | VSS | 5100554834 |
| 14-Mar | VSB | VSS | 5100555365 |
| 14-Mar | VSB | VSS | 5100555365 |
| 14-Mar | VSB | VSD | 5100554835 |
| 14-Mar | VSB | VSD | 5100554835 |
| 14-Mar | VSB | VSD | 5100545700 |
| 14-Mar | VSB | VSD | 5100545700 |
| 14-Mar | VSB | VSS | 5100556219 |
| 20-Mar | VSB | VSS | 5100554340 |
| 20-Mar | VSB | VSS | 5100554340 |
| 20-Mar | VSB | VSS | 5100553798 |
| 20-Mar | VSB | VSS | 5100553798 |
| 20-Mar | VSB | VSS | 5100553799 |
| 20-Mar | VSB | VSS | 5100553799 |
| 20-Mar | VSB | VSS | 5100553796 |
| 20-Mar | VSB | VSS | 5100553796 |
| 20-Mar | VSB | VSS | 5100553786 |
| 20-Mar | VSB | VSS | 5100553786 |
| 20-Mar | VSB | VSS | 5100553797 |
| 20-Mar | VSB | VSS | 5100553797 |
| 20-Mar | VSB | VSS | 5100553797 |

| | | | |
|---|---|---|---|
| 20-Mar | VSB | VSS | 5100553797 |
| 20-Mar | VSB | VSS | 5100554339 |
| 20-Mar | VSB | VSS | 5100554339 |
| 20-Mar | VSB | VSS | 5100554339 |
| 20-Mar | VSB | VSS | 5100554339 |
| 20-Mar | PINK | VSS | 5100556626 |
| 20-Mar | PINK | VSS | 5100556626 |
| 20-Mar | PINK | VSD | 5100557898 |
| 20-Mar | PINK | VSD | 5100557898 |
| 20-Mar | PINK | VSS | 5100557888 |
| 20-Mar | PINK | VSS | 5100557888 |
| 24-Jun | VSB | VSD | 5100593138 |
| 24-Jun | VSB | VSD | 5100593138 |
| 24-Jun | VSB | VSD | 5100593138 |
| 24-Jun | VSB | VSD | 5100593138 |
| 24-Jun | VSB | VSD | 5100593138 |
| 24-Jun | VSB | VSD | 5100593138 |
| 24-Jun | VSB | VSS | 5100594202 |
| 24-Jun | VSB | VSS | 5100593100 |
| 24-Jun | VSB | VSS | 5100594204 |
| 24-Jun | VSB | VSD | 5100594212 |
| 24-Jun | VSB | VSS | 5100594214 |
| 24-Jun | VSB | VSS | 5100593119 |
| 24-Jun | VSB | VSS | 5100593119 |
| 24-Jun | VSB | VSS | 5100593119 |
| 24-Jun | VSB | VSS | 5100593119 |
| 24-Jun | PINK | VSD | 5100595509 |
| 24-Jun | PINK | VSS | 5100595510 |
| 8-Sep | VSB | VSS | 5100615063 |
| 8-Sep | VSB | VSS | 5100615063 |
| 8-Sep | PINK | VSD | 5100621604 |
| 8-Sep | PINK | VSD | 5100621604 |
| 8-Sep | PINK | VSD | 5100621604 |
| 8-Sep | PINK | VSS | 5100621612 |
| 8-Sep | PINK | VSS | 5100621612 |
| 8-Sep | PINK | VSS | 5100621613 |
| 8-Sep | PINK | VSS | 5100621613 |
| 8-Sep | PINK | VSS | 5100621802 |
| 8-Sep | PINK | VSS | 5100621802 |
| 8-Sep | PINK | VSS | 5100621807 |
| 8-Sep | PINK | VSS | 5100621807 |
| 8-Sep | PINK | VSD | 5100622108 |
| 8-Sep | PINK | VSD | 5100622108 |
| 8-Sep | PINK | VSD | 5100622108 |
| 8-Sep | PINK | VSD | 5100621603 |
| 8-Sep | PINK | VSD | 5100622107 |

| Style # | Article |
|---|---|
| PINK ACC LETTUCE EDGE QUARTER SCKS/0.111Z57NI GEN BUNDLE C005 57NI | 11271631 |
| PINK ACC LETTUCE EDGE QUARTER SCKS/0.111Z59TA GEN BUNDLE C009 59TA | 11271631 |
| PINK ACC LETTUCE EDGE QUARTER SCKS/0.111Z57NI GEN BUNDLE C005 57NI | 11271631 |
| PINK ACC LETTUCE EDGE QUARTER SCKS/0.111Z59TA GEN BUNDLE C009 59TA | 11271631 |
| PINK ACC LETTUCE EDGE QUARTER SCKS/0.111Z57NI GEN BUNDLE C005 57NI | 11271631 |
| PINK ACC LETTUCE EDGE QUARTER SCKS/0.111Z59TA GEN BUNDLE C009 59TA | 11271631 |
| PINK ACC LETTUCE EDGE QUARTER SCKS/0.111Z57NI GEN BUNDLE C005 57NI | 11271631 |
| PINK ACC LETTUCE EDGE QUARTER SCKS/0.111Z59TA GEN BUNDLE C009 59TA | 11271631 |
| PINK ACC LETTUCE EDGE QUARTER SCKS/0.111Z57NI GEN BUNDLE C005 57NI | 11271631 |
| PINK ACC LETTUCE EDGE QUARTER SCKS/0.111Z59TA GEN BUNDLE C009 59TA | 11271631 |
| VS ACC PILATES SOCK SCKS/0.101 LB/EA Z2Y35 Bare All 2Y35 S/M | 11264933 |
| VS ACC PILATES SOCK SCKS/0.101 LB/EA Z54A2 Black 093 54A2 S/M | 11264933 |
| VS ACC PILATES SOCK SCKS/0.101 LB/EA Z95D1 VS White 95D1 S/M | 11264933 |
| VS ACC PILATES SOCK SCKS/0.101 LB/EA Z2Y35 Bare All 2Y35 S/M | 11264933 |
| VS ACC PILATES SOCK SCKS/0.101 LB/EA Z54A2 Black 093 54A2 S/M | 11264933 |
| VS ACC PILATES SOCK SCKS/0.101 LB/EA Z95D1 VS White 95D1 S/M | 11264933 |
| VS ACC GENDER NEUTRAL CREW SCKS/0.121 Z4YXY GEN BUNDLEC001 4YXY | 11236036 |
| VS ACC GENDER NEUTRAL CREW SCKS/0.121 Z4YXY GEN BUNDLEC001 4YXY | 11236036 |
| VS ACC GENDER NEUTRAL CREW SCKS/0.121Z5RF4 GEN BUNDLE C026 5RF4 | 11236036 |
| VS ACC ANKLE SCKS/0.091 LB/EAZ5MT0 GEN BUNDLE C020 5MT0 | 11249834 |
| VS ACC HALF CREW SCKS/0.121 LB/EAZ55NI GEN BUNDLEC003 55NI | 11249835 |
| VS ACC HALF CREW SCKS/0.121 LB/EA Z5QFC GEN BUNDLE C024 5QFC | 11249835 |
| VS ACC VSX CREW SOCKS REFLE SCKS/0.121Z4YY0 GEN BUNDLE C002 4YY0 | 11264600 |
| VS ACC VSX REFLECTIVE ANKLE SCKS/0.091 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11264801 |
| VS ACC VSX SHORT CREW SOCKS SCKS/0.121Z4YY0 GEN BUNDLE C002 4YY0 | 11264802 |
| PINK ACC ENAMEL GLOW DOG KEYC KEYCH/0.131  Z7B1U Optic White Pure Black Dark Ni | 10335327 |
| PINK ACC ENAMEL GLOW DOG KEYC KEYCH/0.131  Z7B1U Optic White Pure Black Dark Ni | 10335327 |
| PINK ACC LETTUCE EDGE QUARTER SCKS/0.111Z57NI GEN BUNDLE C005 57NI | 11271631 |
| PINK ACC LETTUCE EDGE QUARTER SCKS/0.111Z59TA GEN BUNDLE C009 59TA | 11271631 |
| PINK ACC ENAMEL GLOW DOG KEYC KEYCH/0.131  Z7B1U Optic White Pure Black Dark Ni | 10335327 |
| VERY SEXY OTT TRUNK BOX | 30672372 |
| F25 FS OTT TRUNK & LUGGAGE TAG | 30675104 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYV GEN BUNDLE C062 7BYV | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYV GEN BUNDLE C062 7BYV | 11236305 |
| ADV CAL ORNAMENT | 30672375 |
| ADV CAL BAG CHARM | 30672374 |
| OTT QUILTED FRAGRANCE TRUNK BOX | 30672373 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.131Z79KB GEN BUNDLE C044 79KB | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.131Z7FFZ GEN BUNDLE C075 7FFZ | 11236305 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.111Z79KC GEN BUNDLE C045 79KC | 11242285 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.131Z79KB GEN BUNDLE C044 79KB | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.131Z7FFZ GEN BUNDLE C075 7FFZ | 11236305 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.111Z79KC GEN BUNDLE C045 79KC | 11242285 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.131Z7FFZ GEN BUNDLE C075 7FFZ | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.131Z79KB GEN BUNDLE C044 79KB | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.131Z7FFZ GEN BUNDLE C075 7FFZ | 11236305 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.111Z79KC GEN BUNDLE C045 79KC | 11242285 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.131Z79KB GEN BUNDLE C044 79KB | 11236305 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.111Z79KC GEN BUNDLE C045 79KC | 11242285 |
| VS GENDER NEUTRAL 4YXY | 11236036 |
| VS HALF CREW 55NI | 11249835 |
| VSX CREW 4YXY | 11271000 |
| VSX ANKLE SOCKS 4YXY | 11270999 |
| VSX ANKLE SOCKS 4YY0 | 11270999 |
| VSK ANKLE SOCKS 57NK | 11270999 |
| VSX ANKLE SOCKS 59SW | 11270999 |
| VSK ANKLE SOCKS 59SY | 11270999 |
| VSX ANKLE SOCKS 59TA | 11270999 |
| VSK ANKLE SOCKS 57NK | 11270999 |
| VSX ANKLE SOCKS 59SW | 11270999 |
| VSX ANKLE SOCKS 59TA | 11270999 |
| VSK ANKLE SOCKS 57NK | 11270999 |
| VSX ANKLE SOCKS 59SW | 11270999 |
| VSX ANKLE SOCKS 59TA | 11270999 |
| VSX CREW 57NK | 11271000 |

| | |
|---|---|
| VSX CREW 59SW | 11271000 |
| VSK ANKLE SOCKS 57NK | 11270999 |
| VSX ANKLE SOCKS 59SW | 11270999 |
| VSX ANKLE SOCKS 5MSO | 11270999 |
| VSX ANKLE SOCKS 5MSO | 11270999 |
| VSX CREW 57NK | 11271000 |
| VSX CREW 59SW | 11271000 |
| VSX CREW 57NK | 11271000 |
| VSX CREW 59SW | 11271000 |
| VSX ANKLE SOCKS 5MSO | 11270999 |
| VSX CREW 5ACM | 11271000 |
| VSX ANKLE SOCKS 5MSO | 11270999 |
| VSX CREW 5ACM | 11271000 |
| VS GENDER NEUTRAL 4YXY | 11236036 |
| VS HALF CREW 55NI | 11249835 |
| VSX ANKLE SOCKS 4YXY | 11270999 |
| VSX ANKLE SOCKS 4YY0 | 11270999 |
| VSK ANKLE SOCKS 57NK | 11270999 |
| VSX ANKLE SOCKS 59SW | 11270999 |
| VSK ANKLE SOCKS 59SY | 11270999 |
| VSX ANKLE SOCKS 59TA | 11270999 |
| VSX CREW 4YXY | 11271000 |
| VSX CREW 4YY0 | 11271000 |
| VSX CREW 57NK | 11271000 |
| VSX CREW 59SW | 11271000 |
| VSX ANKLE SOCKS 5MSO | 11270999 |
| VSX CREW 5ACM | 11271000 |
| VS GENDER NEUTRAL 4YXY | 11236036 |
| VS HALF CREW 55NI | 11249835 |
| VSX ANKLE SOCKS 4YXY | 11270999 |
| VSK ANKLE SOCKS 57NK | 11270999 |
| VSX ANKLE SOCKS 59SW | 11270999 |
| VSK ANKLE SOCKS 59SY | 11270999 |
| VSX ANKLE SOCKS 59TA | 11270999 |
| VSX CREW 4YXY | 11271000 |
| VSX CREW 57NK | 11271000 |
| VSX CREW 59SW | 11271000 |
| VS GENDER NEUTRAL 4YXY | 11236036 |
| VS HALF CREW 55NI | 11249835 |
| VS QUARTER 4YXY | 11275760 |
| VS QUARTER 4YY0 | 11275760 |
| VS QUARTER 55NI | 11275760 |
| VS QUARTER 57MY | 11275760 |
| VSX CREW 4YXY | 11271000 |
| VSX CREW 4YY0 | 11271000 |
| VSX CREW 57NK | 11271000 |
| VSX CREW 59SW | 11271000 |
| VS QUARTER 4YXY | 11275760 |
| VS QUARTER 4YY0 | 11275760 |
| VS QUARTER 55NI | 11275760 |
| VS QUARTER 57MY | 11275760 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.131Z7GPM GEN BUNDLE C076 7GPM | 11236305 |
| VS ACC VSX ANKLE SOCK 2PACK SCKS/0.126  Z4YXY GEN BUNDLE C001 4YXY | 11270999 |
| VS ACC VSX ANKLE SOCK 2PACK SCKS/0.126 Z4YY0 GEN BUNDLE C002 4YY0 | 11270999 |
| VS ACC VSX ANKLE SOCK 2PACK SCKS/0.126 Z59SY GEN BUNDLE C008 59SY | 11270999 |
| VS ACC VSX ANKLE SOCK 2PACK SCKS/0.126 Z59TA GEN BUNDLE C009 59TA | 11270999 |
| VS ACC VSX CREW SOCK 2PACK SCKS/0.126 LB/EA Z57NK GEN BUNDLE C006 57NK | 11271000 |
| VS ACC VSX CREW SOCK 2PACK SCKS/0.126 LB/EAZ59SW GEN BUNDLE C007 59SW | 11271000 |
| VS ACC VSX CREW SOCK 2PACK SCKS/0.126 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11271000 |
| VS ACC VSX CREW SOCK 2PACK SCKS/0.126 LB/EAZ4YY0 GEN BUNDLE C002 4YY0 | 11271000 |
| VS GENDER NEUTRAL 4YXY | 11236036 |
| VSX SOCKS VSX ANKLE SOCK 2PACK SCKS/0.126Z4YXY GEN BUNDLE C001 4YXY | 11270999 |
| VSX SOCKS VSX ANKLE SOCK 2PACK SCKS/0.126Z4YY0 GEN BUNDLE C002 4YY0 | 11270999 |
| VSX SOCKS VSX ANKLE SOCK 2PACK SCKS/0.126Z57NK GEN BUNDLE C006 57NK | 11270999 |
| VSX SOCKS VSX ANKLE SOCK 2PACK SCKS/0.126Z59SW GEN BUNDLE C007 59SW | 11270999 |
| VSX SOCKS VSX ANKLE SOCK 2PACK SCKS/0.126Z59SY GEN BUNDLE C008 59SY | 11270999 |
| VSX SOCKS VSX ANKLE SOCK 2PACK SCKS/0.126Z59TA GEN BUNDLE C009 59TA | 11270999 |
| VSX SOCKS VSX CREW SOCK 2PACK SCKS/0.126Z57NK GEN BUNDLE C006 57NK | 11271000 |

| | |
|---|---|
| VSX SOCKS VSX CREW SOCK 2PACK SCKS/0.126Z59SW GEN BUNDLE C007 59SW | 11271000 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.111Z79KC GEN BUNDLE C045 79KC | 11242285 |
| VS ACC ORNAMENT GIFTSET PEND/1.071 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11275010 |
| VS ACC ORNAMENT GIFTSET PEND/1.071 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11275010 |
| VS ACC ORNAMENT GIFTSET PEND/1.071 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11275010 |
| VS QUARTER 4YXY | 11275760 |
| VS QUARTER 4YY0 | 11275760 |
| VS QUARTER 55NI | 11275760 |
| VS QUARTER 57MY | 11275760 |
| VS QUARTER 4YXY | 11275760 |
| VS QUARTER 4YY0 | 11275760 |
| VS QUARTER 55NI | 11275760 |
| VS QUARTER 57MY | 11275760 |
| VS QUARTER 4YXY | 11275760 |
| VS QUARTER 4YY0 | 11275760 |
| VS QUARTER 55NI | 11275760 |
| VS QUARTER 57MY | 11275760 |
| VS QUARTER 4YXY | 11275760 |
| VS QUARTER 4YY0 | 11275760 |
| VS QUARTER 55NI | 11275760 |
| VS QUARTER 57MY | 11275760 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.131Z7GPM GEN BUNDLE C076 7GPM | 11236305 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.111Z7FFZ GEN BUNDLE C075 7FFZ | 11242285 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.131Z7GPM GEN BUNDLE C076 7GPM | 11236305 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.111Z7FFZ GEN BUNDLE C075 7FFZ | 11242285 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.131Z7GPM GEN BUNDLE C076 7GPM | 11236305 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.111Z7FFZ GEN BUNDLE C075 7FFZ | 11242285 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.131Z7GPM GEN BUNDLE C076 7GPM | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.131Z7GPM GEN BUNDLE C076 7GPM | 11236305 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.111Z7FFZ GEN BUNDLE C075 7FFZ | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.111Z7FFZ GEN BUNDLE C075 7FFZ | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.111Z7FFZ GEN BUNDLE C075 7FFZ | 11242285 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z79JV GEN BUNDLE C040 79JV | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z79JZ GEN BUNDLE C042 79JZ | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7A58 GEN BUNDLE C039 7A58 | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7A59 GEN BUNDLE C051 7A59 | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYR GEN BUNDLE C055 7BYR | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7BYS GEN BUNDLE C056 7BYS | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7BZ4 GEN BUNDLE C057 7BZ4 | 10236684 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79JY GEN BUNDLE C041 79JY | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KA GEN BUNDLE C043 79KA | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79KB GEN BUNDLE C044 79KB | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KF GEN BUNDLE C048 79KF | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79KG GEN BUNDLE C049 79KG | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z7B1X GEN BUNDLE C053 7B1X | 10236685 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYR GEN BUNDLE C055 7BYR | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7BYS GEN BUNDLE C056 7BYS | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7BZ4 GEN BUNDLE C057 7BZ4 | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7A59 GEN BUNDLE C051 7A59 | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7A58 GEN BUNDLE C039 7A58 | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z79JZ GEN BUNDLE C042 79JZ | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z79JV GEN BUNDLE C040 79JV | 10236684 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z7B1X GEN BUNDLE C053 7B1X | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79KG GEN BUNDLE C049 79KG | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KF GEN BUNDLE C048 79KF | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79KB GEN BUNDLE C044 79KB | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KA GEN BUNDLE C043 79KA | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79JY GEN BUNDLE C041 79JY | 10236685 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z79JV GEN BUNDLE C040 79JV | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z79JZ GEN BUNDLE C042 79JZ | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7A58 GEN BUNDLE C039 7A58 | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7A59 GEN BUNDLE C051 7A59 | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYR GEN BUNDLE C055 7BYR | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7BYS GEN BUNDLE C056 7BYS | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7BZ4 GEN BUNDLE C057 7BZ4 | 10236684 |
| VS ACC ORNAMENT GIFTSET PEND/1.071 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11275010 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.111Z7FFZ GEN BUNDLE C075 7FFZ | 11242285 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z79JV GEN BUNDLE C040 79JV | 10236684 |

| | |
|---|---|
| VS ACC GENDER NEUTRAL CREW SCKS/0.121 Z4YXY GEN BUNDLEC001 4YXY | 11236036 |
| VS ACC GENDER NEUTRAL CREW SCKS/0.121Z5RF4 GEN BUNDLE C026 5RFA | 11236036 |
| VS GENDER NEUTRAL 4YXY | 11236036 |
| PINK QUARTER 7FFW | 11242285 |
| PINK QUARTER 7FFW | 11242285 |
| PINK QUARTER 7FFW | 11242285 |
| PINK QUARTER 7FFW | 11242285 |
| VS ACC SME SOCKS SCKS/0.131 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11275139 |
| VS ACC SME SOCKS SCKS/0.131 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11275139 |
| VS ACC SME SOCKS SCKS/0.131 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11275139 |
| VS ACC SME SOCKS SCKS/0.131 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11275139 |
| VS ACC SME SOCKS SCKS/0.131 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11275139 |
| VS ACC SME SOCKS SCKS/0.131 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11275139 |
| VS ACC SME SOCKS SCKS/0.131 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11275139 |
| VS ACC PILATES SOCK SCKS/0.109 LB/EA Z54A2 Black 093 54A2 | 11264933 |
| VS ACC PILATES SOCK SCKS/0.109 LB/EA Z54A2 Black 093 54A2 | 11264933 |
| VS ACC PILATES SOCK SCKS/0.109 LB/EAZ95D1 VS White 95D1 | 11264933 |
| VS ACC PILATES SOCK SCKS/0.109 LB/EAZ95D1 VS White 95D1 | 11264933 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.131Z7GPM GEN BUNDLE C076 7GPM | 11236305 |
| VS QUARTER 4YXY | 11275760 |
| VS QUARTER 4YY0 | 11275760 |
| VS QUARTER 55NI | 11275760 |
| VS QUARTER 57MY | 11275760 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7A59 GEN BUNDLE C051 7A59 | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7BYR GEN BUNDLE C055 7BYR | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYS GEN BUNDLE C056 7BYS | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7BZ4 GEN BUNDLE C057 7BZ4 | 10236684 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79KF GEN BUNDLE C048 79KF | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79KG GEN BUNDLE C049 79KG | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z7B1X GEN BUNDLE C053 7B1X | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z7B1Y GEN BUNDLE C054 7B1Y | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79KF GEN BUNDLE C048 79KF | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79KG GEN BUNDLE C049 79KG | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z7B1X GEN BUNDLE C053 7B1X | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79KF GEN BUNDLE C048 79KF | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79KG GEN BUNDLE C049 79KG | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z7B1X GEN BUNDLE C053 7B1X | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79JY GEN BUNDLE C041 79JY | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KA GEN BUNDLE C043 79KA | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79KB GEN BUNDLE C044 79KB | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KF GEN BUNDLE C048 79KF | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79KG GEN BUNDLE C049 79KG | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z7B1X GEN BUNDLE C053 7B1X | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79KF GEN BUNDLE C048 79KF | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79KG GEN BUNDLE C049 79KG | 10236685 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z7B1X GEN BUNDLE C053 7B1X | 10236685 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7A59 GEN BUNDLE C051 7A59 | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7BYR GEN BUNDLE C055 7BYR | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYS GEN BUNDLE C056 7BYS | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7BZ4 GEN BUNDLE C057 7BZ4 | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7A59 GEN BUNDLE C051 7A59 | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7BYR GEN BUNDLE C055 7BYR | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYS GEN BUNDLE C056 7BYS | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7BZ4 GEN BUNDLE C057 7BZ4 | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7A59 GEN BUNDLE C051 7A59 | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7BYR GEN BUNDLE C055 7BYR | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYS GEN BUNDLE C056 7BYS | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7BZ4 GEN BUNDLE C057 7BZ4 | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7A59 GEN BUNDLE C051 7A59 | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7BYR GEN BUNDLE C055 7BYR | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYS GEN BUNDLE C056 7BYS | 10236684 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7BZ4 GEN BUNDLE C057 7BZ4 | 10236684 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EA Z7B1Z Pink Lollipop Noir Navy 7B1Z | 10335848 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EA Z7CIP VS White Black 093 7CIP | 10335848 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EA Z7D4V Iced Coffee VS Med Htr Grey | 10335848 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EA Z7B1Z Pink Lollipop Noir Navy 7B1Z | 10335848 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EA Z7CIP VS White Black 093 7CIP | 10335848 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EA Z7D4V Iced Coffee VS Med Htr Grey | 10335848 |

| Description | Number |
|---|---|
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EA Z7B1Z Pink Lollipop Noir Navy 7B1Z | 10335848 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EA Z7CIP VS White Black 093 7CIP | 10335848 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EA Z7D4V Iced Coffee VS Med Htr Grey | 10335848 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EA Z7B1Z Pink Lollipop Noir Navy 7B1Z | 10335848 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EA Z7CIP VS White Black 093 7CIP | 10335848 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EA Z7D4V Iced Coffee VS Med Htr Grey | 10335848 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EA Z7B1Z Pink Lollipop Noir Navy 7B1Z | 10335848 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EA Z7CIP VS White Black 093 7CIP | 10335848 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EA Z7D4V Iced Coffee VS Med Htr Grey | 10335848 |
| VS ACC GENDER NEUTRAL CREW SCKS/0.121 Z4YXY GEN BUNDLEC001 4YXY | 11236036 |
| VS ACC GENDER NEUTRAL CREW SCKS/0.121 Z4YXY GEN BUNDLEC001 4YXY | 11236036 |
| VS ACC GENDER NEUTRAL CREW SCKS/0.121 Z4YXY GEN BUNDLEC001 4YXY | 11236036 |
| VS ACC GENDER NEUTRAL CREW SCKS/0.121 Z4YXY GEN BUNDLEC001 4YXY | 11236036 |
| VS ACC GENDER NEUTRAL CREW SCKS/0.121 Z4YXY GEN BUNDLEC001 4YXY | 11236036 |
| VS ACC GENDER NEUTRAL CREW SCKS/0.121Z5RF4 GEN BUNDLE C026 5RF4 | 11236036 |
| VS ACC ANKLE SCKS/0.091 LB/EAZ5MT0 GEN BUNDLE C020 5MT0 | 11249834 |
| VS ACC ANKLE SCKS/0.091 LB/EAZ5MT0 GEN BUNDLE C020 5MT0 | 11249834 |
| VS ACC HALF CREW SCKS/0.121 LB/EAZ55NI GEN BUNDLEC003 55NI | 11249835 |
| VS ACC HALF CREW SCKS/0.121 LB/EAZ55NI GEN BUNDLEC003 55NI | 11249835 |
| VS ACC HALF CREW SCKS/0.121 LB/EAZ55NI GEN BUNDLEC003 55NI | 11249835 |
| VS ACC HALF CREW SCKS/0.121 LB/EA Z5QFC GEN BUNDLE C024 5QFC | 11249835 |
| VS ACC HALF CREW SCKS/0.121 LB/EAZ5RF6 GEN BUNDLE C027 5RF6 | 11249835 |
| VS ACC HALF CREW SCKS/0.121 LB/EAZ55NI GEN BUNDLEC003 55NI | 11249835 |
| VS ACC HALF CREW SCKS/0.121 LB/EAZ55NI GEN BUNDLEC003 55NI | 11249835 |
| VS ACC HALF CREW SCKS/0.121 LB/EA Z5QFC GEN BUNDLE C024 5QFC | 11249835 |
| VS ACC VSX CREW SOCKS REFLE SCKS/0.121Z4YY0 GEN BUNDLE C002 4YY0 | 11264600 |
| VS ACC VSX CREW SOCKS REFLE SCKS/0.121Z4YY0 GEN BUNDLE C002 4YY0 | 11264600 |
| VS ACC VSX REFLECTIVE ANKLE SCKS/0.091 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11264801 |
| VS ACC VSX REFLECTIVE ANKLE SCKS/0.091 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11264801 |
| VS ACC VSX REFLECTIVE ANKLE SCKS/0.091 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11264801 |
| VS ACC VSX REFLECTIVE ANKLE SCKS/0.091 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11264801 |
| VS ACC VSX REFLECTIVE ANKLE SCKS/0.091 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11264801 |
| VS ACC VSX SHORT CREW SOCKS SCKS/0.121Z4YY0 GEN BUNDLE C002 4YY0 | 11264802 |
| VS ACC VSX SHORT CREW SOCKS SCKS/0.121Z4YY0 GEN BUNDLE C002 4YY0 | 11264802 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7A59 GEN BUNDLE C051 7A59 | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYR GEN BUNDLE C055 7BYR | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYS GEN BUNDLE C056 7BYS | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BZ4 GEN BUNDLE C057 7BZ4 | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7A59 GEN BUNDLE C051 7A59 | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYR GEN BUNDLE C055 7BYR | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYS GEN BUNDLE C056 7BYS | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BZ4 GEN BUNDLE C057 7BZ4 | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z79JV GEN BUNDLE C040 79JV | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z79JV GEN BUNDLE C040 79JV | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z79JZ GEN BUNDLE C042 79JZ | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z79KB GEN BUNDLE C044 79KB | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7A59 GEN BUNDLE C051 7A59 | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYR GEN BUNDLE C055 7BYR | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYS GEN BUNDLE C056 7BYS | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BZ4 GEN BUNDLE C057 7BZ4 | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z79JV GEN BUNDLE C040 79JV | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7A59 GEN BUNDLE C051 7A59 | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYR GEN BUNDLE C055 7BYR | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYS GEN BUNDLE C056 7BYS | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BZ4 GEN BUNDLE C057 7BZ4 | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BZ4 GEN BUNDLE C057 7BZ4 | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYS GEN BUNDLE C056 7BYS | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYR GEN BUNDLE C055 7BYR | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7A59 GEN BUNDLE C051 7A59 | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z79KB GEN BUNDLE C044 79KB | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z79JZ GEN BUNDLE C042 79JZ | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z79JV GEN BUNDLE C040 79JV | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7A58 GEN BUNDLE C039 7A58 | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7A58 GEN BUNDLE C039 7A58 | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7A58 GEN BUNDLE C039 7A58 | 11236305 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111Z7A58 GEN BUNDLE C039 7A58 | 11236305 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79JY GEN BUNDLE C041 79JY | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79KA GEN BUNDLE C043 79KA | 11242285 |

| | |
|---|---|
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79JY GEN BUNDLE C041 79JY | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79KA GEN BUNDLE C043 79KA | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79JY GEN BUNDLE C041 79JY | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79KA GEN BUNDLE C043 79KA | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79JY GEN BUNDLE C041 79JY | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141 Z79KA GEN BUNDLE C043 79KA | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KF GEN BUNDLE C048 79KF | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KG GEN BUNDLE C049 79KG | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z7B1X GEN BUNDLE C053 7B1X | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z7B1Y GEN BUNDLE C054 7B1Y | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KF GEN BUNDLE C048 79KF | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KG GEN BUNDLE C049 79KG | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z7B1X GEN BUNDLE C053 7B1X | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z7B1Y GEN BUNDLE C054 7B1Y | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z7B1X GEN BUNDLE C053 7B1X | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z7B1Y GEN BUNDLE C054 7B1Y | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KB GEN BUNDLE C044 79KB | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KC GEN BUNDLE C045 79KC | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KF GEN BUNDLE C048 79KF | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KG GEN BUNDLE C049 79KG | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z7B1X GEN BUNDLE C053 7B1X | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z7B1Y GEN BUNDLE C054 7B1Y | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KF GEN BUNDLE C048 79KF | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KG GEN BUNDLE C049 79KG | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z7B1X GEN BUNDLE C053 7B1X | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z7B1Y GEN BUNDLE C054 7B1Y | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z7B1Y GEN BUNDLE C054 7B1Y | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z7B1X GEN BUNDLE C053 7B1X | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KG GEN BUNDLE C049 79KG | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KF GEN BUNDLE C048 79KF | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KC GEN BUNDLE C045 79KC | 11242285 |
| PINK ACC QUARTER SOCK 2 PACK SCKS/0.141Z79KB GEN BUNDLE C044 79KB | 11242285 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EAZ7B1Z Pink Lollipop Noir Navy 7B1Z | 11270002 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EAZ7CIP VS White Black 093 7CIP | 11270002 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EAZ7D4V Iced Coffee VS Med Htr Grey | 11270002 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EAZ7D4V Iced Coffee VS Med Htr Grey | 11270002 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EAZ7CIP VS White Black 093 7CIP | 11270002 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EAZ7B1Z Pink Lollipop Noir Navy 7B1Z | 11270002 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EAZ7B1Z Pink Lollipop Noir Navy 7B1Z | 11270002 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EAZ7CIP VS White Black 093 7CIP | 11270002 |
| PINK ACC ANKLE SOCKS SCKS/0.126 LB/EAZ7D4V Iced Coffee VS Med Htr Grey | 11270002 |
| PINK ACC ENAMEL GLOW DOG KEYC KEYCH/0.131Z7B1U Optic White Pure Black Dark Ni | 11269935 |
| PINK ACC ENAMEL GLOW DOG KEYC KEYCH/0.131Z7B1U Optic White Pure Black Dark Ni | 11269935 |
| PINK ACC ESSENTIAL CHARM KEYCH/0.131 LB/EAZ14ET Pink Gossip 14ET | 11265255 |
| PINK ACC ESSENTIAL CHARM KEYCH/0.131 LB/EAZ14ET Pink Gossip 14ET | 11265255 |
| PINK ACC CREW SOCK 2 PACK REC SCKS/0.111 Z7BYV GEN BUNDLE C062 7BYV | 11236305 |
| VS ACC PILATES SOCK SCKS/0.109 LB/EA Z21P9 Winter Wine M-2174 21P931259 S/M | 11264933 |
| VS ACC PILATES SOCK SCKS/0.109 LB/EA Z21P9 Winter Wine M-2174 21P931260 M/L | 11264933 |
| VS ACC PILATES SOCK SCKS/0.109 LB/EA Z21P9 Winter Wine M-2174 21P931259 S/M | 11264933 |
| VS ACC PILATES SOCK SCKS/0.109 LB/EA  Z21P9 Winter Wine M-2174 21P931260 M/L | 11264933 |
| VS ACC PILATES SOCK SCKS/0.109 LB/EA Z21P9 Winter Wine M-2174 21P931259 S/M | 11264933 |
| VS ACC PILATES SOCK SCKS/0.109 LB/EA  Z21P9 Winter Wine M-2174 21P931260 M/L | 11264933 |
| VS ACC PILATES SOCK SCKS/0.109 LB/EA Z21P9 Winter Wine M-2174 21P931259 S/M | 11264933 |
| VS ACC PILATES SOCK SCKS/0.109 LB/EA  Z21P9 Winter Wine M-2174 21P931260 M/L | 11264933 |
| VS ACC PILATES SOCK SCKS/0.109 LB/EA  Z21P9 Winter Wine M-2174 21P931260 M/L | 11264933 |
| VS ACC VSX CREW SOCK 2PACK SCKS/0.126 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11271000 |
| VS ACC VSX CREW SOCK 2PACK SCKS/0.126 LB/EAZ4YY0 GEN BUNDLE C002 4YY0 | 11271000 |
| VS ACC VSX CREW SOCK 2PACK SCKS/0.126 LB/EA Z57NK GEN BUNDLE C006 57NK | 11271000 |
| VS ACC VSX CREW SOCK 2PACK SCKS/0.126 LB/EAZ59SW GEN BUNDLE C007 59SW | 11271000 |
| VS ACC VSX CREW SOCK 2PACK SCKS/0.126 LB/EAZ4YXY GEN BUNDLE C001 4YXY | 11271000 |
| VS ACC VSX CREW SOCK 2PACK SCKS/0.126 LB/EAZ4YY0 GEN BUNDLE C002 4YY0 | 11271000 |
| VS ACC VSX ANKLE SOCK 2PACK SCKS/0.126  Z57NK GEN BUNDLE C006 57NK | 11270999 |
| VS ACC VSX ANKLE SOCK 2PACK SCKS/0.126 Z59SW GEN BUNDLE C007 59SW | 11270999 |
| VS ACC VSX ANKLE SOCK 2PACK SCKS/0.126  Z57NK GEN BUNDLE C006 57NK | 11270999 |
| VS ACC VSX ANKLE SOCK 2PACK SCKS/0.126 Z59SW GEN BUNDLE C007 59SW | 11270999 |
| VS ACC VSX ANKLE SOCK 2PACK SCKS/0.126  Z4YXY GEN BUNDLE C001 4YXY | 11270999 |
| VS ACC VSX ANKLE SOCK 2PACK SCKS/0.126 Z4YY0 GEN BUNDLE C002 4YY0 | 11270999 |
| VS ACC VSX ANKLE SOCK 2PACK SCKS/0.126  Z59SY GEN BUNDLE C008 59SY | 11270999 |

| | |
|---|---|
| VS ACC VSX ANKLE SOCK 2PACK SCKS/0.126 Z59TA GEN BUNDLE C009 59TA | 11270999 |
| VS ACC VSX ANKLE SOCK 2PACK SCKS/0.126  Z4YXY GEN BUNDLE C001 4YXY | 11270999 |
| VS ACC VSX ANKLE SOCK 2PACK SCKS/0.126 Z4YY0 GEN BUNDLE C002 4YY0 | 11270999 |
| VS ACC VSX ANKLE SOCK 2PACK SCKS/0.126  Z59SY GEN BUNDLE C008 59SY | 11270999 |
| VS ACC VSX ANKLE SOCK 2PACK SCKS/0.126 Z59TA GEN BUNDLE C009 59TA | 11270999 |
| PINK ACC LETTUCE EDGE QUARTER SCKS/0.111Z57NI GEN BUNDLE C005 57NI | 11271631 |
| PINK ACC LETTUCE EDGE QUARTER SCKS/0.111Z59TA GEN BUNDLE C009 59TA | 11271631 |
| PINK ACC LETTUCE EDGE QUARTER SCKS/0.111Z57NI GEN BUNDLE C005 57NI | 11271631 |
| PINK ACC LETTUCE EDGE QUARTER SCKS/0.111Z59TA GEN BUNDLE C009 59TA | 11271631 |
| PINK ACC LETTUCE EDGE QUARTER SCKS/0.111Z57NI GEN BUNDLE C005 57NI | 11271631 |
| PINK ACC LETTUCE EDGE QUARTER SCKS/0.111Z59TA GEN BUNDLE C009 59TA | 11271631 |
| VSX ANKLE SOCKS 4YXY | 11270999 |
| VSX ANKLE SOCKS 4YY0 | 11270999 |
| VSK ANKLE SOCKS 57NK | 11270999 |
| VSX ANKLE SOCKS 59SW | 11270999 |
| VSK ANKLE SOCKS 59SY | 11270999 |
| VSX ANKLE SOCKS 59TA | 11270999 |
| VS HALF CREW 55NI | 11249835 |
| VS HALF CREW 55NI | 11249835 |
| VSX CREW 4YXY | 11271000 |
| VSX CREW 4YXY | 11271000 |
| VSX CREW 5ACM | 11271000 |
| VS QUARTER 4YXY | 11275760 |
| VS QUARTER 4YY0 | 11275760 |
| VS QUARTER 55NI | 11275760 |
| VS QUARTER 57MY | 11275760 |
| PINK QUARTER 7FFW | 11242285 |
| PINK QUARTER 7FFW | 11242285 |
| VS ACC ESSNTL QRTER CREW SO SCKS/0.141Z4YXY GEN BUNDLE C001 4YXY | 11275760 |
| VS ACC ESSNTL QRTER CREW SO SCKS/0.141Z57MY GEN BUNDLE C004 57MY | 11275760 |
| SOCKS QUARTER SOCK 2 PACK SCKS/0.113 LB/EA Z7GPN GEN BUNDLE C077 7GPN | 11242285 |
| SOCKS QUARTER SOCK 2 PACK SCKS/0.113 LB/EA Z7GPP GEN BUNDLE C079 7GPP | 11242285 |
| SOCKS QUARTER SOCK 2 PACK SCKS/0.113 LB/EA Z7JVK GEN BUNDLE C084 7JVK | 11242285 |
| SOCKS QUARTER SOCK 2 PACK SCKS/0.113 LB/EA Z7GPP GEN BUNDLE C079 7GPP | 11242285 |
| SOCKS QUARTER SOCK 2 PACK SCKS/0.113 LB/EA Z7JVK GEN BUNDLE C084 7JVK | 11242285 |
| SOCKS QUARTER SOCK 2 PACK SCKS/0.113 LB/EA Z7GPP GEN BUNDLE C079 7GPP | 11242285 |
| SOCKS QUARTER SOCK 2 PACK SCKS/0.113 LB/EA Z7JVK GEN BUNDLE C084 7JVK | 11242285 |
| SOCKS QUARTER SOCK 2 PACK SCKS/0.113 LB/EA Z7GPP GEN BUNDLE C079 7GPP | 11242285 |
| SOCKS QUARTER SOCK 2 PACK SCKS/0.113 LB/EA Z7JVK GEN BUNDLE C084 7JVK | 11242285 |
| SOCKS QUARTER SOCK 2 PACK SCKS/0.113 LB/EA Z7GPP GEN BUNDLE C079 7GPP | 11242285 |
| SOCKS QUARTER SOCK 2 PACK SCKS/0.113 LB/EA Z7JVK GEN BUNDLE C084 7JVK | 11242285 |
| SOCKS QUARTER SOCK 2 PACK SCKS/0.113 LB/EA Z7JVK GEN BUNDLE C084 7JVK | 11242285 |
| SOCKS QUARTER SOCK 2 PACK SCKS/0.113 LB/EA Z7GPP GEN BUNDLE C079 7GPP | 11242285 |
| SOCKS QUARTER SOCK 2 PACK SCKS/0.113 LB/EA Z7GPN GEN BUNDLE C077 7GPN | 11242285 |
| SOCKS CREW SOCK 2 PACK REC SCKS/0.131 LB/EAZ7JVJ GEN BUNDLE C083 7JVJ | 11236305 |
| SOCKS CREW SOCK 2 PACK REC SCKS/0.131 LB/EAZ7JVJ GEN BUNDLE C083 7JVJ | 11236305 |

| Material | Device | Product Type | Quantity | Unit PO Cost | Total PO Cost | IXIN Cost |
|---|---|---|---|---|---|---|
| Sock | Sock | 2 Pack Sock | 915 | $2.70 | $2,470.50 | $2.57 |
| Sock | Sock | 2 Pack Sock | 870 | $2.70 | $2,349.00 | $2.57 |
| Sock | Sock | 2 Pack Sock | 557 | $2.70 | $1,503.90 | $2.57 |
| Sock | Sock | 2 Pack Sock | 557 | $2.70 | $1,503.90 | $2.57 |
| Sock | Sock | 2 Pack Sock | 1,328 | $2.70 | $3,585.60 | $2.57 |
| Sock | Sock | 2 Pack Sock | 1,233 | $2.70 | $3,329.10 | $2.57 |
| Sock | Sock | 2 Pack Sock | 540 | $2.70 | $1,458.00 | $2.60 |
| Sock | Sock | 2 Pack Sock | 292 | $2.70 | $788.40 | $2.63 |
| Sock | Sock | 2 Pack Sock | 1,375 | $2.70 | $3,712.50 | $2.57 |
| Sock | Sock | 2 Pack Sock | 1,306 | $2.70 | $3,526.20 | $2.57 |
| Sock | Sock | 1 Pack Sock | 1 | $2.06 | $2.06 | $1.66 |
| Sock | Sock | 1 Pack Sock | 1 | $2.06 | $2.06 | $1.66 |
| Sock | Sock | 1 Pack Sock | 1 | $2.06 | $2.06 | $1.66 |
| Sock | Sock | 1 Pack Sock | 3 | $2.06 | $6.18 | $1.66 |
| Sock | Sock | 1 Pack Sock | 3 | $2.06 | $6.18 | $1.66 |
| Sock | Sock | 1 Pack Sock | 3 | $2.06 | $6.18 | $1.66 |
| Sock | Sock | 2 Pack Sock | 3,000 | $3.06 | $9,180.00 | $2.53 |
| Sock | Sock | 2 Pack Sock | 236 | $3.06 | $722.16 | $2.53 |
| Sock | Sock | 2 Pack Sock | 10 | $3.06 | $30.60 | $3.11 |
| Sock | Sock | 2 Pack Sock | 186 | $2.86 | $531.96 | $2.29 |
| Sock | Sock | 2 Pack Sock | 264 | $3.16 | $834.24 | $2.42 |
| Sock | Sock | 2 Pack Sock | 121 | $3.16 | $382.36 | $2.49 |
| Sock | Sock | 2 Pack Sock | 183 | $3.30 | $603.90 | $2.92 |
| Sock | Sock | 2 Pack Sock | 784 | $3.07 | $2,406.88 | $2.62 |
| Sock | Sock | 2 Pack Sock | 412 | $3.60 | $1,483.20 | $2.79 |
| Metal | Metal | Keychain | 1,681 | $3.70 | $6,219.70 | $3.39 |
| Metal | Metal | Keychain | 1,682 | $3.70 | $6,223.40 | $3.39 |
| Sock | Sock | 2 Pack Sock | 137 | $2.77 | $379.49 | $2.60 |
| Sock | Sock | 2 Pack Sock | 74 | $2.77 | $204.98 | $2.63 |
| Metal | Metal | Keychain | 2 | $3.70 | $7.40 | $3.39 |
| Box | Box | Box | 7,328 | $37.66 | $275,972.48 | $33.86 |
| Box | Box | Box | 10,600 | $17.32 | $183,592.00 | $11.99 |
| Sock | Sock | 2 Pack Sock | 600 | $3.05 | $1,830.00 | $2.63 |
| Sock | Sock | 2 Pack Sock | 399 | $3.05 | $1,216.95 | $2.63 |
| Ornament | Ornament | Ornament | 18,015 | $1.89 | $34,048.35 | $1.61 |
| Charm | Charm | Charm | 18,025 | $3.33 | $60,023.25 | $3.01 |
| Box | Box | Box | 10,008 | $24.11 | $241,292.88 | $20.01 |
| Sock | Sock | 2 Pack Sock | 4,678 | $2.52 | $11,788.56 | $2.42 |
| Sock | Sock | 2 Pack Sock | 2,723 | $2.52 | $6,861.96 | $2.52 |
| Sock | Sock | 2 Pack Sock | 7,010 | $2.80 | $19,628.00 | $2.17 |
| Sock | Sock | 2 Pack Sock | 4,678 | $2.52 | $11,788.56 | $2.42 |
| Sock | Sock | 2 Pack Sock | 2,721 | $2.52 | $6,856.92 | $2.52 |
| Sock | Sock | 2 Pack Sock | 7,011 | $2.80 | $19,630.80 | $2.17 |
| Sock | Sock | 2 Pack Sock | 872 | $2.52 | $2,197.44 | $2.52 |
| Sock | Sock | 2 Pack Sock | 15,272 | $2.52 | $38,485.44 | $2.42 |
| Sock | Sock | 2 Pack Sock | 8,021 | $2.52 | $20,212.92 | $2.52 |
| Sock | Sock | 2 Pack Sock | 13,743 | $2.80 | $38,480.40 | $2.17 |
| Sock | Sock | 2 Pack Sock | 435 | $2.52 | $1,096.20 | $2.42 |
| Sock | Sock | 2 Pack Sock | 438 | $2.80 | $1,226.40 | $2.17 |
| Sock | Sock | 2 Pack Sock | 361 | $2.99 | $1,079.39 | $2.10 |
| Sock | Sock | 2 Pack Sock | 631 | $3.09 | $1,949.79 | $1.93 |
| Sock | Sock | 2 Pack Sock | 91 | $3.32 | $302.12 | $2.69 |
| Sock | Sock | 2 Pack Sock | 104 | $3.59 | $373.36 | $2.86 |
| Sock | Sock | 2 Pack Sock | 48 | $3.59 | $172.32 | $3.23 |
| Sock | Sock | 2 Pack Sock | 1,167 | $3.59 | $4,189.53 | $2.50 |
| Sock | Sock | 2 Pack Sock | 1,416 | $3.59 | $5,083.44 | $2.49 |
| Sock | Sock | 2 Pack Sock | 88 | $3.59 | $315.92 | $2.92 |
| Sock | Sock | 2 Pack Sock | 60 | $3.59 | $215.40 | $3.10 |
| Sock | Sock | 2 Pack Sock | 480 | $2.95 | $1,416.00 | $2.41 |
| Sock | Sock | 2 Pack Sock | 600 | $2.95 | $1,770.00 | $2.41 |
| Sock | Sock | 2 Pack Sock | 200 | $2.95 | $590.00 | $2.41 |
| Sock | Sock | 2 Pack Sock | 720 | $2.95 | $2,124.00 | $2.41 |
| Sock | Sock | 2 Pack Sock | 900 | $2.95 | $2,655.00 | $2.41 |
| Sock | Sock | 2 Pack Sock | 300 | $2.95 | $885.00 | $2.41 |
| Sock | Sock | 2 Pack Sock | 600 | $3.32 | $1,992.00 | $2.69 |

| Sock | Sock | 2 Pack Sock | 600 | $3.32 | $1,992.00 | $2.69 |
|---|---|---|---|---|---|---|
| Sock | Sock | 2 Pack Sock | 1,029 | $2.95 | $3,035.55 | $2.41 |
| Sock | Sock | 2 Pack Sock | 1,029 | $2.95 | $3,035.55 | $2.41 |
| Sock | Sock | 2 Pack Sock | 2 | $2.95 | $5.90 | $2.41 |
| Sock | Sock | 2 Pack Sock | 3 | $2.95 | $8.85 | $2.41 |
| Sock | Sock | 2 Pack Sock | 1,029 | $3.32 | $3,416.28 | $2.69 |
| Sock | Sock | 2 Pack Sock | 1,029 | $3.32 | $3,416.28 | $2.69 |
| Sock | Sock | 2 Pack Sock | 400 | $3.32 | $1,328.00 | $2.69 |
| Sock | Sock | 2 Pack Sock | 400 | $3.32 | $1,328.00 | $2.69 |
| Sock | Sock | 2 Pack Sock | 1,026 | $2.95 | $3,026.70 | $2.41 |
| Sock | Sock | 2 Pack Sock | 1,025 | $3.32 | $3,403.00 | $2.69 |
| Sock | Sock | 2 Pack Sock | 150 | $2.95 | $442.50 | $2.41 |
| Sock | Sock | 2 Pack Sock | 150 | $3.32 | $498.00 | $2.69 |
| Sock | Sock | 2 Pack Sock | 1,292 | $2.99 | $3,863.08 | $2.10 |
| Sock | Sock | 2 Pack Sock | 1,806 | $3.09 | $5,580.54 | $1.85 |
| Sock | Sock | 2 Pack Sock | 1,293 | $2.95 | $3,814.35 | $2.41 |
| Sock | Sock | 2 Pack Sock | 903 | $2.95 | $2,663.85 | $2.41 |
| Sock | Sock | 2 Pack Sock | 1,520 | $2.95 | $4,484.00 | $2.41 |
| Sock | Sock | 2 Pack Sock | 1,658 | $2.95 | $4,891.10 | $2.41 |
| Sock | Sock | 2 Pack Sock | 1,250 | $2.95 | $3,687.50 | $2.41 |
| Sock | Sock | 2 Pack Sock | 916 | $2.95 | $2,702.20 | $2.41 |
| Sock | Sock | 2 Pack Sock | 886 | $3.32 | $2,941.52 | $2.69 |
| Sock | Sock | 2 Pack Sock | 849 | $3.32 | $2,818.68 | $2.69 |
| Sock | Sock | 2 Pack Sock | 1,020 | $3.32 | $3,386.40 | $2.69 |
| Sock | Sock | 2 Pack Sock | 1,185 | $3.32 | $3,934.20 | $2.69 |
| Sock | Sock | 2 Pack Sock | 148 | $2.95 | $436.60 | $2.41 |
| Sock | Sock | 2 Pack Sock | 148 | $3.32 | $491.36 | $2.69 |
| Sock | Sock | 2 Pack Sock | 5,592 | $2.99 | $16,720.08 | $2.10 |
| Sock | Sock | 2 Pack Sock | 5,986 | $3.09 | $18,496.74 | $1.85 |
| Sock | Sock | 2 Pack Sock | 1,966 | $2.95 | $5,799.70 | $2.41 |
| Sock | Sock | 2 Pack Sock | 2,595 | $2.95 | $7,655.25 | $2.41 |
| Sock | Sock | 2 Pack Sock | 3,469 | $2.95 | $10,233.55 | $2.41 |
| Sock | Sock | 2 Pack Sock | 1,682 | $2.95 | $4,961.90 | $2.41 |
| Sock | Sock | 2 Pack Sock | 1,423 | $2.95 | $4,197.85 | $2.41 |
| Sock | Sock | 2 Pack Sock | 1,264 | $3.32 | $4,196.48 | $2.69 |
| Sock | Sock | 2 Pack Sock | 1,624 | $3.32 | $5,391.68 | $2.69 |
| Sock | Sock | 2 Pack Sock | 2,011 | $3.32 | $6,676.52 | $2.69 |
| Sock | Sock | 2 Pack Sock | 1,292 | $2.99 | $3,863.08 | $2.10 |
| Sock | Sock | 2 Pack Sock | 1,806 | $3.09 | $5,580.54 | $1.85 |
| Sock | Sock | 2 Pack Sock | 260 | $2.86 | $743.60 | $2.52 |
| Sock | Sock | 2 Pack Sock | 172 | $2.86 | $491.92 | $2.52 |
| Sock | Sock | 2 Pack Sock | 260 | $2.86 | $743.60 | $2.12 |
| Sock | Sock | 2 Pack Sock | 164 | $2.86 | $469.04 | $2.12 |
| Sock | Sock | 2 Pack Sock | 886 | $3.32 | $2,941.52 | $2.69 |
| Sock | Sock | 2 Pack Sock | 849 | $3.32 | $2,818.68 | $2.69 |
| Sock | Sock | 2 Pack Sock | 1,020 | $3.32 | $3,386.40 | $2.69 |
| Sock | Sock | 2 Pack Sock | 1,185 | $3.32 | $3,934.20 | $2.69 |
| Sock | Sock | 2 Pack Sock | 300 | $2.93 | $879.00 | $2.29 |
| Sock | Sock | 2 Pack Sock | 164 | $2.93 | $480.52 | $2.38 |
| Sock | Sock | 2 Pack Sock | 164 | $2.93 | $480.52 | $2.02 |
| Sock | Sock | 2 Pack Sock | 164 | $2.93 | $480.52 | $2.02 |
| Sock | Sock | 2 Pack Sock | 47 | $2.59 | $121.73 | $2.92 |
| Sock | Sock | 2 Pack Sock | 167 | $3.59 | $599.53 | $2.79 |
| Sock | Sock | 2 Pack Sock | 141 | $3.59 | $506.19 | $2.79 |
| Sock | Sock | 2 Pack Sock | 94 | $3.59 | $337.46 | $2.79 |
| Sock | Sock | 2 Pack Sock | 76 | $3.59 | $272.84 | $2.79 |
| Sock | Sock | 2 Pack Sock | 148 | $3.56 | $526.88 | $3.00 |
| Sock | Sock | 2 Pack Sock | 223 | $3.56 | $793.88 | $3.00 |
| Sock | Sock | 2 Pack Sock | 44 | $3.56 | $156.64 | $3.00 |
| Sock | Sock | 2 Pack Sock | 37 | $3.56 | $131.72 | $3.00 |
| Sock | Sock | 2 Pack Sock | 285 | $3.06 | $872.10 | $2.20 |
| Sock | Sock | 2 Pack Sock | 104 | $3.59 | $373.36 | $2.86 |
| Sock | Sock | 2 Pack Sock | 48 | $3.59 | $172.32 | $3.23 |
| Sock | Sock | 2 Pack Sock | 1,167 | $3.59 | $4,189.53 | $2.50 |
| Sock | Sock | 2 Pack Sock | 1,416 | $3.59 | $5,083.44 | $2.49 |
| Sock | Sock | 2 Pack Sock | 88 | $3.59 | $315.92 | $2.92 |
| Sock | Sock | 2 Pack Sock | 60 | $3.59 | $215.40 | $3.10 |
| Sock | Sock | 2 Pack Sock | 957 | $3.39 | $3,244.23 | $2.89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sock | Sock | 2 Pack Sock | 1,049 | $3.39 | $3,556.11 | $2.88 |
| Sock | Sock | 2 Pack Sock | 186 | $2.87 | $533.82 | $2.32 |
| Ornament | Ornament | Ornament | 200 | $4.00 | $800.00 | $12.50 |
| Ornament | Ornament | Ornament | 1,495 | $4.00 | $5,980.00 | $12.50 |
| Ornament | Ornament | Ornament | 195 | $4.00 | $780.00 | $12.65 |
| Sock | Sock | 2 Pack Sock | 951 | $2.86 | $2,719.86 | $2.21 |
| Sock | Sock | 2 Pack Sock | 856 | $2.86 | $2,448.16 | $2.21 |
| Sock | Sock | 2 Pack Sock | 770 | $2.86 | $2,202.20 | $1.85 |
| Sock | Sock | 2 Pack Sock | 693 | $2.86 | $1,981.98 | $1.85 |
| Sock | Sock | 2 Pack Sock | 3,123 | $2.86 | $8,931.78 | $2.21 |
| Sock | Sock | 2 Pack Sock | 1,370 | $2.86 | $3,918.20 | $2.21 |
| Sock | Sock | 2 Pack Sock | 1,233 | $2.86 | $3,526.38 | $1.85 |
| Sock | Sock | 2 Pack Sock | 1,109 | $2.86 | $3,171.74 | $1.85 |
| Sock | Sock | 2 Pack Sock | 951 | $2.86 | $2,719.86 | $2.21 |
| Sock | Sock | 2 Pack Sock | 856 | $2.86 | $2,448.16 | $2.21 |
| Sock | Sock | 2 Pack Sock | 771 | $2.86 | $2,205.06 | $1.85 |
| Sock | Sock | 2 Pack Sock | 694 | $2.86 | $1,984.84 | $1.85 |
| Sock | Sock | 2 Pack Sock | 442 | $2.86 | $1,264.12 | $2.21 |
| Sock | Sock | 2 Pack Sock | 219 | $2.86 | $626.34 | $2.21 |
| Sock | Sock | 2 Pack Sock | 219 | $2.86 | $626.34 | $1.85 |
| Sock | Sock | 2 Pack Sock | 219 | $2.86 | $626.34 | $1.85 |
| Sock | Sock | 2 Pack Sock | 3,486 | $2.52 | $8,784.72 | $2.29 |
| Sock | Sock | 2 Pack Sock | 7,734 | $2.80 | $21,655.20 | $2.37 |
| Sock | Sock | 2 Pack Sock | 3,484 | $2.52 | $8,779.68 | $2.29 |
| Sock | Sock | 2 Pack Sock | 7,733 | $2.80 | $21,652.40 | $2.37 |
| Sock | Sock | 2 Pack Sock | 132 | $2.52 | $332.64 | $2.29 |
| Sock | Sock | 2 Pack Sock | 196 | $2.80 | $548.80 | $2.37 |
| Sock | Sock | 2 Pack Sock | 1,222 | $2.52 | $3,079.44 | $2.29 |
| Sock | Sock | 2 Pack Sock | 13,010 | $2.52 | $32,785.20 | $2.29 |
| Sock | Sock | 2 Pack Sock | 1,222 | $2.80 | $3,421.60 | $2.37 |
| Sock | Sock | 2 Pack Sock | 19,815 | $2.80 | $55,482.00 | $2.37 |
| Sock | Sock | 2 Pack Sock | 2 | $2.80 | $5.60 | $2.37 |
| Sock | Sock | 2 Pack Sock | 952 | $3.05 | $2,903.60 | $2.98 |
| Sock | Sock | 2 Pack Sock | 959 | $3.05 | $2,924.95 | $2.98 |
| Sock | Sock | 2 Pack Sock | 1,065 | $3.05 | $3,248.25 | $2.73 |
| Sock | Sock | 2 Pack Sock | 447 | $3.05 | $1,363.35 | $2.77 |
| Sock | Sock | 2 Pack Sock | 402 | $3.05 | $1,226.10 | $2.97 |
| Sock | Sock | 2 Pack Sock | 843 | $3.05 | $2,571.15 | $2.95 |
| Sock | Sock | 2 Pack Sock | 759 | $3.05 | $2,314.95 | $2.77 |
| Sock | Sock | 2 Pack Sock | 608 | $2.86 | $1,738.88 | $2.81 |
| Sock | Sock | 2 Pack Sock | 608 | $2.86 | $1,738.88 | $2.74 |
| Sock | Sock | 2 Pack Sock | 608 | $2.86 | $1,738.88 | $2.74 |
| Sock | Sock | 2 Pack Sock | 1,068 | $2.86 | $3,054.48 | $2.57 |
| Sock | Sock | 2 Pack Sock | 600 | $2.86 | $1,716.00 | $2.54 |
| Sock | Sock | 2 Pack Sock | 570 | $2.86 | $1,630.20 | $2.34 |
| Sock | Sock | 2 Pack Sock | 404 | $3.05 | $1,232.20 | $2.97 |
| Sock | Sock | 2 Pack Sock | 845 | $3.05 | $2,577.25 | $2.95 |
| Sock | Sock | 2 Pack Sock | 760 | $3.05 | $2,318.00 | $2.77 |
| Sock | Sock | 2 Pack Sock | 449 | $3.05 | $1,369.45 | $2.77 |
| Sock | Sock | 2 Pack Sock | 1,067 | $3.05 | $3,254.35 | $2.73 |
| Sock | Sock | 2 Pack Sock | 960 | $3.05 | $2,928.00 | $2.98 |
| Sock | Sock | 2 Pack Sock | 953 | $3.05 | $2,906.65 | $2.98 |
| Sock | Sock | 2 Pack Sock | 572 | $2.86 | $1,635.92 | $2.34 |
| Sock | Sock | 2 Pack Sock | 602 | $2.86 | $1,721.72 | $2.54 |
| Sock | Sock | 2 Pack Sock | 1,070 | $2.86 | $3,060.20 | $2.57 |
| Sock | Sock | 2 Pack Sock | 609 | $2.86 | $1,741.74 | $2.74 |
| Sock | Sock | 2 Pack Sock | 609 | $2.86 | $1,741.74 | $2.74 |
| Sock | Sock | 2 Pack Sock | 609 | $2.86 | $1,741.74 | $2.81 |
| Sock | Sock | 2 Pack Sock | 2 | $3.05 | $6.10 | $2.98 |
| Sock | Sock | 2 Pack Sock | 2 | $3.05 | $6.10 | $2.98 |
| Sock | Sock | 2 Pack Sock | 2 | $3.05 | $6.10 | $2.73 |
| Sock | Sock | 2 Pack Sock | 2 | $3.05 | $6.10 | $2.77 |
| Sock | Sock | 2 Pack Sock | 2 | $3.05 | $6.10 | $2.97 |
| Sock | Sock | 2 Pack Sock | 2 | $3.05 | $6.10 | $2.95 |
| Sock | Sock | 2 Pack Sock | 2 | $3.05 | $6.10 | $2.77 |
| Ornament | Ornament | Ornament | 105 | $4.00 | $420.00 | $12.50 |
| Sock | Sock | 2 Pack Sock | 3 | $2.52 | $7.56 | $2.37 |
| Sock | Sock | 2 Pack Sock | 40 | $3.15 | $126.00 | $2.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sock | Sock | 2 Pack Sock | 228 | $3.09 | $704.52 | $2.53 |
| Sock | Sock | 2 Pack Sock | 147 | $3.09 | $454.23 | $2.74 |
| Sock | Sock | 2 Pack Sock | 100 | $3.09 | $309.00 | $2.17 |
| Sock | Sock | 2 Pack Sock | 4,302 | $2.80 | $12,045.60 | $2.03 |
| Sock | Sock | 2 Pack Sock | 872 | $2.80 | $2,441.60 | $2.03 |
| Sock | Sock | 2 Pack Sock | 9,121 | $2.80 | $25,538.80 | $2.03 |
| Sock | Sock | 2 Pack Sock | 4,304 | $2.80 | $12,051.20 | $2.03 |
| Sock | Sock | 2 Pack Sock | 1,413 | $2.95 | $4,168.35 | $2.78 |
| Sock | Sock | 2 Pack Sock | 2,000 | $2.95 | $5,900.00 | $2.78 |
| Sock | Sock | 2 Pack Sock | 660 | $2.95 | $1,947.00 | $2.78 |
| Sock | Sock | 2 Pack Sock | 200 | $2.95 | $590.00 | $2.78 |
| Sock | Sock | 2 Pack Sock | 3,900 | $2.95 | $11,505.00 | $2.78 |
| Sock | Sock | 2 Pack Sock | 660 | $2.95 | $1,947.00 | $2.78 |
| Sock | Sock | 2 Pack Sock | 1,219 | $2.95 | $3,596.05 | $2.78 |
| Sock | Sock | 1 Pack Sock | 38 | $1.51 | $57.38 | $3.27 |
| Sock | Sock | 1 Pack Sock | 38 | $1.51 | $57.38 | $3.27 |
| Sock | Sock | 1 Pack Sock | 62 | $1.51 | $93.62 | $3.27 |
| Sock | Sock | 1 Pack Sock | 62 | $1.51 | $93.62 | $3.27 |
| Sock | Sock | 2 Pack Sock | 2 | 2.52 | 5.04 | 2.29 |
| Sock | Sock | 2 Pack Sock | 2 | $2.86 | $5.72 | $2.21 |
| Sock | Sock | 2 Pack Sock | 2 | $2.86 | $5.72 | $2.21 |
| Sock | Sock | 2 Pack Sock | 2 | $2.86 | $5.72 | $1.85 |
| Sock | Sock | 2 Pack Sock | 2 | $2.86 | $5.72 | $1.85 |
| Sock | Sock | 2 Pack Sock | 3 | $3.20 | $9.60 | $2.77 |
| Sock | Sock | 2 Pack Sock | 3 | $3.50 | $10.50 | $2.97 |
| Sock | Sock | 2 Pack Sock | 3 | $3.30 | $9.90 | $2.95 |
| Sock | Sock | 2 Pack Sock | 3 | $3.05 | $9.15 | $2.77 |
| Sock | Sock | 2 Pack Sock | 526 | $2.86 | $1,504.36 | $2.59 |
| Sock | Sock | 2 Pack Sock | 135 | $2.86 | $386.10 | $2.67 |
| Sock | Sock | 2 Pack Sock | 99 | $2.86 | $283.14 | $2.53 |
| Sock | Sock | 2 Pack Sock | 357 | $2.86 | $1,021.02 | $2.34 |
| Sock | Sock | 2 Pack Sock | 1,222 | $2.86 | $3,494.92 | $2.57 |
| Sock | Sock | 2 Pack Sock | 572 | $2.86 | $1,635.92 | $2.54 |
| Sock | Sock | 2 Pack Sock | 572 | $2.86 | $1,635.92 | $2.34 |
| Sock | Sock | 2 Pack Sock | 2,578 | $2.96 | $7,630.88 | $2.57 |
| Sock | Sock | 2 Pack Sock | 1,738 | $3.11 | $5,405.18 | $2.54 |
| Sock | Sock | 2 Pack Sock | 1,867 | $2.85 | $5,320.95 | $2.34 |
| Sock | Sock | 2 Pack Sock | 2 | $3.39 | $6.78 | $2.81 |
| Sock | Sock | 2 Pack Sock | 2 | $3.36 | $6.72 | $2.74 |
| Sock | Sock | 2 Pack Sock | 2 | $3.31 | $6.62 | $2.74 |
| Sock | Sock | 2 Pack Sock | 2 | $2.96 | $5.92 | $2.57 |
| Sock | Sock | 2 Pack Sock | 2 | $3.11 | $6.22 | $2.54 |
| Sock | Sock | 2 Pack Sock | 2 | $2.85 | $5.70 | $2.34 |
| Sock | Sock | 2 Pack Sock | 3 | $2.96 | $8.88 | $2.57 |
| Sock | Sock | 2 Pack Sock | 3 | $3.11 | $9.33 | $2.54 |
| Sock | Sock | 2 Pack Sock | 3 | $2.85 | $8.55 | $2.34 |
| Sock | Sock | 2 Pack Sock | 193 | $3.20 | $617.60 | $2.85 |
| Sock | Sock | 2 Pack Sock | 70 | $3.50 | $245.00 | $3.24 |
| Sock | Sock | 2 Pack Sock | 299 | $3.30 | $986.70 | $3.00 |
| Sock | Sock | 2 Pack Sock | 232 | $3.05 | $707.60 | $2.85 |
| Sock | Sock | 2 Pack Sock | 572 | $3.20 | $1,830.40 | $2.77 |
| Sock | Sock | 2 Pack Sock | 572 | $3.50 | $2,002.00 | $2.97 |
| Sock | Sock | 2 Pack Sock | 1,222 | $3.30 | $4,032.60 | $2.95 |
| Sock | Sock | 2 Pack Sock | 1,222 | $3.05 | $3,727.10 | $2.77 |
| Sock | Sock | 2 Pack Sock | 75 | $3.20 | $240.00 | $2.85 |
| Sock | Sock | 2 Pack Sock | 29 | $3.50 | $101.50 | $3.24 |
| Sock | Sock | 2 Pack Sock | 60 | $3.30 | $198.00 | $3.00 |
| Sock | Sock | 2 Pack Sock | 47 | $3.05 | $143.35 | $2.85 |
| Sock | Sock | 2 Pack Sock | 1,484 | $3.20 | $4,748.80 | $2.77 |
| Sock | Sock | 2 Pack Sock | 1,484 | $3.50 | $5,194.00 | $2.97 |
| Sock | Sock | 2 Pack Sock | 1,986 | $3.30 | $6,553.80 | $2.95 |
| Sock | Sock | 2 Pack Sock | 1,986 | $3.05 | $6,057.30 | $2.77 |
| Sock | Sock | 2 Pack Sock | 900 | $2.89 | $2,601.00 | $2.40 |
| Sock | Sock | 2 Pack Sock | 961 | $2.89 | $2,777.29 | $2.40 |
| Sock | Sock | 2 Pack Sock | 923 | $2.89 | $2,667.47 | $2.40 |
| Sock | Sock | 2 Pack Sock | 97 | $2.89 | $280.33 | $2.40 |
| Sock | Sock | 2 Pack Sock | 97 | $2.89 | $280.33 | $2.40 |
| Sock | Sock | 2 Pack Sock | 97 | $2.89 | $280.33 | $2.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sock | Sock | 2 Pack Sock | 3 | $2.89 | $8.67 | $2.40 |
| Sock | Sock | 2 Pack Sock | 3 | $2.89 | $8.67 | $2.40 |
| Sock | Sock | 2 Pack Sock | 3 | $2.89 | $8.67 | $2.40 |
| Sock | Sock | 2 Pack Sock | 898 | $2.89 | $2,595.22 | $2.40 |
| Sock | Sock | 2 Pack Sock | 960 | $2.89 | $2,774.40 | $2.40 |
| Sock | Sock | 2 Pack Sock | 921 | $2.89 | $2,661.69 | $2.40 |
| Sock | Sock | 2 Pack Sock | 191 | $2.89 | $551.99 | $2.40 |
| Sock | Sock | 2 Pack Sock | 201 | $2.89 | $580.89 | $2.40 |
| Sock | Sock | 2 Pack Sock | 195 | $2.89 | $563.55 | $2.40 |
| Sock | Sock | 2 Pack Sock | 1,888 | $2.80 | $5,286.40 | $2.53 |
| Sock | Sock | 2 Pack Sock | 2,300 | $2.80 | $6,440.00 | $2.53 |
| Sock | Sock | 2 Pack Sock | 1,119 | $2.80 | $3,133.20 | $2.53 |
| Sock | Sock | 2 Pack Sock | 1,119 | $2.80 | $3,133.20 | $2.53 |
| Sock | Sock | 2 Pack Sock | 187 | $2.80 | $523.60 | $2.53 |
| Sock | Sock | 2 Pack Sock | 42 | $3.48 | $146.16 | $3.11 |
| Sock | Sock | 2 Pack Sock | 105 | $3.10 | $325.50 | $2.29 |
| Sock | Sock | 2 Pack Sock | 219 | $3.10 | $678.90 | $2.29 |
| Sock | Sock | 2 Pack Sock | 979 | $2.95 | $2,888.05 | $2.42 |
| Sock | Sock | 2 Pack Sock | 1,709 | $2.95 | $5,041.55 | $2.42 |
| Sock | Sock | 2 Pack Sock | 228 | $2.95 | $672.60 | $2.42 |
| Sock | Sock | 2 Pack Sock | 189 | $3.78 | $714.42 | $2.49 |
| Sock | Sock | 2 Pack Sock | 210 | $3.09 | $648.90 | $2.57 |
| Sock | Sock | 2 Pack Sock | 978 | $2.95 | $2,885.10 | $2.42 |
| Sock | Sock | 2 Pack Sock | 349 | $2.95 | $1,029.55 | $2.42 |
| Sock | Sock | 2 Pack Sock | 164 | $3.78 | $619.92 | $2.49 |
| Sock | Sock | 2 Pack Sock | 147 | $3.48 | $511.56 | $2.92 |
| Sock | Sock | 2 Pack Sock | 146 | $3.48 | $508.08 | $2.92 |
| Sock | Sock | 2 Pack Sock | 105 | $3.00 | $315.00 | $2.62 |
| Sock | Sock | 2 Pack Sock | 895 | $3.00 | $2,685.00 | $2.62 |
| Sock | Sock | 2 Pack Sock | 1,152 | $3.00 | $3,456.00 | $2.62 |
| Sock | Sock | 2 Pack Sock | 895 | $3.00 | $2,685.00 | $2.62 |
| Sock | Sock | 2 Pack Sock | 614 | $3.00 | $1,842.00 | $2.62 |
| Sock | Sock | 2 Pack Sock | 189 | $3.78 | $714.42 | $2.79 |
| Sock | Sock | 2 Pack Sock | 323 | $3.78 | $1,220.94 | $2.79 |
| Sock | Sock | 2 Pack Sock | 3 | $3.12 | $9.36 | $2.67 |
| Sock | Sock | 2 Pack Sock | 16 | $3.12 | $49.92 | $3.20 |
| Sock | Sock | 2 Pack Sock | 31 | $3.12 | $96.72 | $3.08 |
| Sock | Sock | 2 Pack Sock | 80 | $3.12 | $249.60 | $2.72 |
| Sock | Sock | 2 Pack Sock | 27 | $3.25 | $87.75 | $2.67 |
| Sock | Sock | 2 Pack Sock | 70 | $3.50 | $245.00 | $3.20 |
| Sock | Sock | 2 Pack Sock | 169 | $3.30 | $557.70 | $3.08 |
| Sock | Sock | 2 Pack Sock | 424 | $3.05 | $1,293.20 | $2.72 |
| Sock | Sock | 2 Pack Sock | 1,230 | $3.22 | $3,960.60 | $2.98 |
| Sock | Sock | 2 Pack Sock | 4,512 | $3.22 | $14,528.64 | $2.98 |
| Sock | Sock | 2 Pack Sock | 1,361 | $3.50 | $4,763.50 | $2.92 |
| Sock | Sock | 2 Pack Sock | 512 | $3.42 | $1,751.04 | $2.87 |
| Sock | Sock | 2 Pack Sock | 836 | $3.25 | $2,717.00 | $2.67 |
| Sock | Sock | 2 Pack Sock | 453 | $3.50 | $1,585.50 | $2.87 |
| Sock | Sock | 2 Pack Sock | 1,438 | $3.30 | $4,745.40 | $2.95 |
| Sock | Sock | 2 Pack Sock | 678 | $3.05 | $2,067.90 | $2.67 |
| Sock | Sock | 2 Pack Sock | 11,770 | $3.22 | $37,899.40 | $2.98 |
| Sock | Sock | 2 Pack Sock | 1,247 | $3.25 | $4,052.75 | $2.67 |
| Sock | Sock | 2 Pack Sock | 657 | $3.50 | $2,299.50 | $2.87 |
| Sock | Sock | 2 Pack Sock | 6,195 | $3.30 | $20,443.50 | $2.95 |
| Sock | Sock | 2 Pack Sock | 4,791 | $3.05 | $14,612.55 | $2.67 |
| Sock | Sock | 2 Pack Sock | 677 | $3.05 | $2,064.85 | $2.67 |
| Sock | Sock | 2 Pack Sock | 1,438 | $3.30 | $4,745.40 | $2.95 |
| Sock | Sock | 2 Pack Sock | 452 | $3.50 | $1,582.00 | $2.87 |
| Sock | Sock | 2 Pack Sock | 836 | $3.25 | $2,717.00 | $2.67 |
| Sock | Sock | 2 Pack Sock | 511 | $3.42 | $1,747.62 | $2.87 |
| Sock | Sock | 2 Pack Sock | 1,360 | $3.50 | $4,760.00 | $2.92 |
| Sock | Sock | 2 Pack Sock | 4,512 | $3.22 | $14,528.64 | $2.98 |
| Sock | Sock | 2 Pack Sock | 1,047 | $3.12 | $3,266.64 | $2.73 |
| Sock | Sock | 2 Pack Sock | 1,046 | $3.12 | $3,263.52 | $2.73 |
| Sock | Sock | 2 Pack Sock | 560 | $3.12 | $1,747.20 | $2.73 |
| Sock | Sock | 2 Pack Sock | 6,940 | $3.12 | $21,652.80 | $2.73 |
| Sock | Sock | 2 Pack Sock | 5,415 | $3.14 | $17,003.10 | $2.81 |
| Sock | Sock | 2 Pack Sock | 3,415 | $3.07 | $10,484.05 | $2.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sock | Sock | 2 Pack Sock | 5,414 | $3.14 | $16,999.96 | $2.81 |
| Sock | Sock | 2 Pack Sock | 3,415 | $3.07 | $10,484.05 | $2.74 |
| Sock | Sock | 2 Pack Sock | 560 | $3.14 | $1,758.40 | $2.81 |
| Sock | Sock | 2 Pack Sock | 1,230 | $3.07 | $3,776.10 | $2.74 |
| Sock | Sock | 2 Pack Sock | 6,940 | $3.14 | $21,791.60 | $2.81 |
| Sock | Sock | 2 Pack Sock | 12,770 | $3.07 | $39,203.90 | $2.74 |
| Sock | Sock | 2 Pack Sock | 17 | $2.93 | $49.81 | $2.77 |
| Sock | Sock | 2 Pack Sock | 9 | $2.93 | $26.37 | $3.03 |
| Sock | Sock | 2 Pack Sock | 19 | $2.93 | $55.67 | $2.45 |
| Sock | Sock | 2 Pack Sock | 55 | $2.93 | $161.15 | $2.38 |
| Sock | Sock | 2 Pack Sock | 129 | $2.96 | $381.84 | $2.77 |
| Sock | Sock | 2 Pack Sock | 50 | $3.11 | $155.50 | $3.03 |
| Sock | Sock | 2 Pack Sock | 77 | $2.85 | $219.45 | $2.45 |
| Sock | Sock | 2 Pack Sock | 307 | $2.65 | $813.55 | $2.38 |
| Sock | Sock | 2 Pack Sock | 150 | $2.85 | $427.50 | $2.45 |
| Sock | Sock | 2 Pack Sock | 100 | $2.65 | $265.00 | $2.38 |
| Sock | Sock | 2 Pack Sock | 2,405 | $3.26 | $7,840.30 | $2.74 |
| Sock | Sock | 2 Pack Sock | 874 | $3.31 | $2,892.94 | $2.74 |
| Sock | Sock | 2 Pack Sock | 1,212 | $2.96 | $3,587.52 | $2.57 |
| Sock | Sock | 2 Pack Sock | 1,365 | $3.11 | $4,245.15 | $2.54 |
| Sock | Sock | 2 Pack Sock | 1,458 | $2.85 | $4,155.30 | $2.34 |
| Sock | Sock | 2 Pack Sock | 2,087 | $2.65 | $5,530.55 | $2.34 |
| Sock | Sock | 2 Pack Sock | 3,337 | $2.96 | $9,877.52 | $2.57 |
| Sock | Sock | 2 Pack Sock | 846 | $3.11 | $2,631.06 | $2.54 |
| Sock | Sock | 2 Pack Sock | 1,211 | $2.85 | $3,451.35 | $2.34 |
| Sock | Sock | 2 Pack Sock | 5,609 | $2.65 | $14,863.85 | $2.34 |
| Sock | Sock | 2 Pack Sock | 2,086 | $2.65 | $5,527.90 | $2.34 |
| Sock | Sock | 2 Pack Sock | 1,457 | $2.85 | $4,152.45 | $2.34 |
| Sock | Sock | 2 Pack Sock | 1,364 | $3.11 | $4,242.04 | $2.54 |
| Sock | Sock | 2 Pack Sock | 1,212 | $2.96 | $3,587.52 | $2.57 |
| Sock | Sock | 2 Pack Sock | 873 | $3.31 | $2,889.63 | $2.74 |
| Sock | Sock | 2 Pack Sock | 2,405 | $3.26 | $7,840.30 | $2.74 |
| Sock | Sock | 2 Pack Sock | 1,551 | $2.84 | $4,404.84 | $2.40 |
| Sock | Sock | 2 Pack Sock | 2,238 | $2.84 | $6,355.92 | $2.40 |
| Sock | Sock | 2 Pack Sock | 1,102 | $2.89 | $3,184.78 | $2.40 |
| Sock | Sock | 2 Pack Sock | 1,102 | $2.89 | $3,184.78 | $2.40 |
| Sock | Sock | 2 Pack Sock | 2,238 | $2.84 | $6,355.92 | $2.40 |
| Sock | Sock | 2 Pack Sock | 1,551 | $2.84 | $4,404.84 | $2.40 |
| Sock | Sock | 2 Pack Sock | 190 | $2.84 | $539.60 | $2.40 |
| Sock | Sock | 2 Pack Sock | 384 | $2.84 | $1,090.56 | $2.40 |
| Sock | Sock | 2 Pack Sock | 131 | $2.89 | $378.59 | $2.40 |
| Metal | Metal | Keychain | 560 | $4.02 | $2,251.20 | $3.36 |
| Metal | Metal | Keychain | 1,940 | $4.02 | $7,798.80 | $3.36 |
| Metal | Metal | Keychain | 761 | $4.78 | $3,637.58 | $4.30 |
| Metal | Metal | Keychain | 508 | $4.78 | $2,428.24 | $4.30 |
| Sock | Sock | 2 Pack Sock | 2 | $3.05 | $6.10 | $2.63 |
| Sock | Sock | 1 Pack Sock | 1,671 | $2.01 | $3,358.71 | $1.83 |
| Sock | Sock | 1 Pack Sock | 1,668 | $2.01 | $3,352.68 | $1.83 |
| Sock | Sock | 1 Pack Sock | 32 | $2.01 | $64.32 | $2.18 |
| Sock | Sock | 1 Pack Sock | 32 | $2.01 | $64.32 | $2.18 |
| Sock | Sock | 1 Pack Sock | 332 | $2.01 | $667.32 | $1.83 |
| Sock | Sock | 1 Pack Sock | 330 | $2.01 | $663.30 | $1.83 |
| Sock | Sock | 1 Pack Sock | 497 | $2.01 | $998.97 | $1.83 |
| Sock | Sock | 1 Pack Sock | 497 | $2.01 | $998.97 | $1.83 |
| Sock | Sock | 1 Pack Sock | 3 | $2.01 | $6.03 | $1.83 |
| Sock | Sock | 2 Pack Sock | 83 | $3.56 | $295.48 | $3.00 |
| Sock | Sock | 2 Pack Sock | 106 | $3.56 | $377.36 | $3.00 |
| Sock | Sock | 2 Pack Sock | 62 | $3.49 | $216.38 | $3.00 |
| Sock | Sock | 2 Pack Sock | 101 | $3.49 | $352.49 | $3.00 |
| Sock | Sock | 2 Pack Sock | 53 | $3.49 | $184.97 | $3.00 |
| Sock | Sock | 2 Pack Sock | 53 | $3.49 | $184.97 | $3.00 |
| Sock | Sock | 2 Pack Sock | 58 | $3.52 | $204.16 | $2.79 |
| Sock | Sock | 2 Pack Sock | 64 | $3.52 | $225.28 | $2.79 |
| Sock | Sock | 2 Pack Sock | 87 | $3.59 | $312.33 | $2.79 |
| Sock | Sock | 2 Pack Sock | 107 | $3.59 | $384.13 | $2.79 |
| Sock | Sock | 2 Pack Sock | 83 | $3.52 | $292.16 | $2.79 |
| Sock | Sock | 2 Pack Sock | 70 | $3.52 | $246.40 | $2.79 |
| Sock | Sock | 2 Pack Sock | 57 | $3.52 | $200.64 | $2.79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sock | Sock | 2 Pack Sock | 55 | $3.52 | $193.60 | $2.79 |
| Sock | Sock | 2 Pack Sock | 41 | $3.52 | $144.32 | $2.79 |
| Sock | Sock | 2 Pack Sock | 53 | $3.52 | $186.56 | $2.79 |
| Sock | Sock | 2 Pack Sock | 53 | $3.52 | $186.56 | $2.79 |
| Sock | Sock | 2 Pack Sock | 53 | $3.52 | $186.56 | $2.79 |
| Sock | Sock | 2 Pack Sock | 50 | $2.80 | $140.00 | $2.60 |
| Sock | Sock | 2 Pack Sock | 50 | $2.80 | $140.00 | $2.63 |
| Sock | Sock | 2 Pack Sock | 2 | $2.70 | $5.40 | $2.57 |
| Sock | Sock | 2 Pack Sock | 2 | $2.70 | $5.40 | $2.57 |
| Sock | Sock | 2 Pack Sock | 3 | $2.70 | $8.10 | $2.57 |
| Sock | Sock | 2 Pack Sock | 3 | $2.70 | $8.10 | $2.57 |
| Sock | Sock | 2 Pack Sock | 1,294 | $2.95 | $3,817.30 | $2.41 |
| Sock | Sock | 2 Pack Sock | 903 | $2.95 | $2,663.85 | $2.41 |
| Sock | Sock | 2 Pack Sock | 1,521 | $2.95 | $4,486.95 | $2.41 |
| Sock | Sock | 2 Pack Sock | 1,658 | $2.95 | $4,891.10 | $2.41 |
| Sock | Sock | 2 Pack Sock | 1,250 | $2.95 | $3,687.50 | $2.41 |
| Sock | Sock | 2 Pack Sock | 917 | $2.95 | $2,705.15 | $2.41 |
| Sock | Sock | 2 Pack Sock | 438 | $3.16 | $1,384.08 | $1.85 |
| Sock | Sock | 2 Pack Sock | 102 | $3.19 | $325.38 | $1.96 |
| Sock | Sock | 2 Pack Sock | 79 | $3.39 | $267.81 | $3.06 |
| Sock | Sock | 2 Pack Sock | 2 | $3.32 | $6.64 | $2.69 |
| Sock | Sock | 2 Pack Sock | 3 | $3.32 | $9.96 | $2.69 |
| Sock | Sock | 2 Pack Sock | 3 | $2.86 | $8.58 | $2.21 |
| Sock | Sock | 2 Pack Sock | 3 | $2.86 | $8.58 | $2.21 |
| Sock | Sock | 2 Pack Sock | 3 | $2.86 | $8.58 | $1.85 |
| Sock | Sock | 2 Pack Sock | 3 | $2.86 | $8.58 | $1.85 |
| Sock | Sock | 2 Pack Sock | 2 | $2.80 | $5.60 | $2.03 |
| Sock | Sock | 2 Pack Sock | 3 | $2.80 | $8.40 | $2.03 |
| Sock | Sock | 2 Pack Sock | 190 | $2.96 | $562.40 | $2.94 |
| Sock | Sock | 2 Pack Sock | 190 | $2.96 | $562.40 | $2.58 |
| Sock | Sock | 2 Pack Sock | 548 | $2.25 | $1,233.00 | $2.67 |
| Sock | Sock | 2 Pack Sock | 1,035 | $2.25 | $2,328.75 | $2.67 |
| Sock | Sock | 2 Pack Sock | 845 | $2.25 | $1,901.25 | $3.05 |
| Sock | Sock | 2 Pack Sock | 572 | $2.25 | $1,287.00 | $2.67 |
| Sock | Sock | 2 Pack Sock | 572 | $2.25 | $1,287.00 | $3.05 |
| Sock | Sock | 2 Pack Sock | 2,258 | $2.25 | $5,080.50 | $2.67 |
| Sock | Sock | 2 Pack Sock | 1,094 | $2.25 | $2,461.50 | $3.05 |
| Sock | Sock | 2 Pack Sock | 78 | $2.25 | $175.50 | $2.67 |
| Sock | Sock | 2 Pack Sock | 52 | $2.25 | $117.00 | $3.60 |
| Sock | Sock | 2 Pack Sock | 90 | $2.25 | $202.50 | $2.67 |
| Sock | Sock | 2 Pack Sock | 60 | $2.25 | $135.00 | $3.05 |
| Sock | Sock | 2 Pack Sock | 846 | $2.25 | $1,903.50 | $3.05 |
| Sock | Sock | 2 Pack Sock | 1,036 | $2.25 | $2,331.00 | $2.67 |
| Sock | Sock | 2 Pack Sock | 550 | $2.25 | $1,237.50 | $2.67 |
| Sock | Sock | 2 Pack Sock | 548 | $2.50 | $1,370.00 | $3.30 |
| Sock | Sock | 2 Pack Sock | 550 | $2.50 | $1,375.00 | $3.30 |

Total:

| MB Profit/Unit | MB Total Profit | GAC MONTH | GAC | Expected Payment From Mast | PAYMENT MONTH | Actual REM Date |
|---|---|---|---|---|---|---|
| $0.13 | $118.95 | Jul'25 | 1/Jul/25 | 14/Sep/25 | Sep 2025 | 3-Sep |
| $0.13 | $113.10 | Jul'25 | 1/Jul/25 | 14/Sep/25 | Sep 2025 | 3-Sep |
| $0.13 | $72.41 | Jul'25 | 1/Jul/25 | 14/Sep/25 | Sep 2025 | 3-Sep |
| $0.13 | $72.41 | Jul'25 | 1/Jul/25 | 14/Sep/25 | Sep 2025 | 3-Sep |
| $0.13 | $172.64 | Jul'25 | 1/Jul/25 | 14/Sep/25 | Sep 2025 | 3-Sep |
| $0.13 | $160.29 | Jul'25 | 1/Jul/25 | 14/Sep/25 | Sep 2025 | 3-Sep |
| $0.10 | $54.00 | Jul'25 | 1/Jul/25 | 14/Sep/25 | Sep 2025 | 3-Sep |
| $0.07 | $20.44 | Jul'25 | 1/Jul/25 | 14/Sep/25 | Sep 2025 | 3-Sep |
| $0.13 | $178.75 | Jul'25 | 1/Jul/25 | 14/Sep/25 | Sep 2025 | 3-Sep |
| $0.13 | $169.78 | Jul'25 | 1/Jul/25 | 14/Sep/25 | Sep 2025 | 3-Sep |
| $0.40 | $0.40 | Apr'25 | 15/Apr/25 | 29/Jun/25 | Jun 2025 | |
| $0.40 | $0.40 | Apr'25 | 15/Apr/25 | 29/Jun/25 | Jun 2025 | |
| $0.40 | $0.40 | Apr'25 | 15/Apr/25 | 29/Jun/25 | Jun 2025 | |
| $0.40 | $1.20 | Apr'25 | 15/Apr/25 | 29/Jun/25 | Jun 2025 | |
| $0.40 | $1.20 | Apr'25 | 15/Apr/25 | 29/Jun/25 | Jun 2025 | |
| $0.40 | $1.20 | Apr'25 | 15/Apr/25 | 29/Jun/25 | Jun 2025 | |
| $0.53 | $1,590.00 | May'25 | 13/May/25 | 27/Jul/25 | Jul 2025 | 13-Aug |
| $0.53 | $125.08 | May'25 | 13/May/25 | 27/Jul/25 | Jul 2025 | 13-Aug |
| -$0.05 | -$0.50 | May'25 | 13/May/25 | 27/Jul/25 | Jul 2025 | 13-Aug |
| $0.57 | $106.02 | May'25 | 13/May/25 | 27/Jul/25 | Jul 2025 | 13-Aug |
| $0.74 | $195.36 | May'25 | 13/May/25 | 27/Jul/25 | Jul 2025 | 13-Aug |
| $0.67 | $81.07 | May'25 | 13/May/25 | 27/Jul/25 | Jul 2025 | 13-Aug |
| $0.38 | $69.54 | May'25 | 13/May/25 | 27/Jul/25 | Jul 2025 | 13-Aug |
| $0.45 | $352.80 | May'25 | 13/May/25 | 27/Jul/25 | Jul 2025 | 13-Aug |
| $0.81 | $333.72 | May'25 | 13/May/25 | 27/Jul/25 | Jul 2025 | 13-Aug |
| $0.31 | $521.11 | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 | 22-Jul |
| $0.31 | $521.42 | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 | 22-Jul |
| $0.17 | $23.29 | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 | 20-Aug |
| $0.14 | $10.36 | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 | 20-Aug |
| $0.31 | $0.62 | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 | 20-Aug |
| $3.80 | $27,846.40 | Jun'25 | 6/Jun/25 | 20/Aug/25 | Aug 2025 | 16-Sep |
| $5.33 | $56,498.00 | May'25 | 23/May/25 | 6/Aug/25 | Aug 2025 | 16-Sep |
| $0.42 | $252.00 | Jul'25 | 1/Jul/25 | 14/Sep/25 | Sep 2025 | 17-Sep |
| $0.42 | $167.58 | Jul'25 | 1/Jul/25 | 14/Sep/25 | Sep 2025 | 17-Sep |
| $0.28 | $5,044.20 | Jul'25 | 11/Jul/25 | 24/Sep/25 | Sep 2025 | 23-Sep |
| $0.32 | $5,768.00 | Jul'25 | 11/Jul/25 | 24/Sep/25 | Sep 2025 | 23-Sep |
| $4.10 | $41,032.80 | Jun'25 | 6/Jun/25 | 20/Aug/25 | Aug 2025 | 30-Sep |
| $0.10 | $467.80 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 8-Oct |
| $0.00 | $0.00 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 8-Oct |
| $0.63 | $4,416.30 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 8-Oct |
| $0.10 | $467.80 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 8-Oct |
| $0.00 | $0.00 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 8-Oct |
| $0.63 | $4,416.93 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 8-Oct |
| $0.00 | $0.00 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 8-Oct |
| $0.10 | $1,527.20 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 8-Oct |
| $0.00 | $0.00 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 8-Oct |
| $0.63 | $8,658.09 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 8-Oct |
| $0.10 | $43.50 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 8-Oct |
| $0.63 | $275.94 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 8-Oct |
| $0.89 | $321.29 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 8-Oct |
| $1.16 | $731.96 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 8-Oct |
| $0.63 | $57.33 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 8-Oct |
| $0.73 | $75.92 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 8-Oct |
| $0.36 | $17.28 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 8-Oct |
| $1.09 | $1,272.03 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 8-Oct |
| $1.10 | $1,557.60 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 8-Oct |
| $0.67 | $58.96 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 8-Oct |
| $0.49 | $29.40 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 8-Oct |
| $0.54 | $259.20 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $324.00 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $108.00 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $388.80 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $486.00 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $162.00 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $378.00 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |

| $0.63 | $378.00 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $555.66 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $555.66 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $1.08 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $1.62 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $648.27 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $648.27 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $252.00 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $252.00 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $554.04 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $645.75 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $81.00 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $94.50 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.89 | $1,149.88 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $1.24 | $2,239.44 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $698.22 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $487.62 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $820.80 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $895.32 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $675.00 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $494.64 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $558.18 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $534.87 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $642.60 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $746.55 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $79.92 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $93.24 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.89 | $4,976.88 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $1.24 | $7,422.64 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $1,061.64 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $1,401.30 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $1,873.26 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $908.28 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.54 | $768.42 | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $796.32 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $1,023.12 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $1,266.93 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.89 | $1,149.88 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $1.24 | $2,239.44 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.34 | $88.40 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.34 | $58.48 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.74 | $192.40 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.74 | $121.36 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $558.18 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $534.87 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $642.60 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.63 | $746.55 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 15-Oct |
| $0.64 | $192.00 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 22-Oct |
| $0.55 | $90.20 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 22-Oct |
| $0.91 | $149.24 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 22-Oct |
| $0.91 | $149.24 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 22-Oct |
| -$0.33 | $0.00 | Aug'25 | 19/Aug/25 | 2/Nov/25 | Nov 2025 | 22-Oct |
| $0.80 | $133.60 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 30-Sep |
| $0.80 | $112.80 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 30-Sep |
| $0.80 | $75.20 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 30-Sep |
| $0.80 | $60.80 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 30-Sep |
| $0.56 | $82.88 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 30-Sep |
| $0.56 | $124.88 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 30-Sep |
| $0.56 | $24.64 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 30-Sep |
| $0.56 | $20.72 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 30-Sep |
| $0.86 | $245.10 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 30-Sep |
| $0.73 | $75.92 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 30-Sep |
| $0.36 | $17.28 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 30-Sep |
| $1.09 | $1,272.03 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 30-Sep |
| $1.10 | $1,557.60 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 30-Sep |
| $0.67 | $58.96 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 30-Sep |
| $0.49 | $29.40 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 30-Sep |
| $0.50 | $478.50 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 30-Sep |

| | | | | | | |
|---|---|---|---|---|---|---|
| $0.51 | $534.99 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 30-Sep |
| $0.55 | $102.30 | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 | 30-Sep |
| -$8.50 | -$1,700.00 | Aug'25 | 25/Aug/25 | 8/Nov/25 | Nov 2025 | 28-Oct |
| -$8.50 | -$12,707.50 | Aug'25 | 25/Aug/25 | 8/Nov/25 | Nov 2025 | 28-Oct |
| -$8.65 | -$1,686.75 | Aug'25 | 25/Aug/25 | 8/Nov/25 | Nov 2025 | 28-Oct |
| $0.65 | $618.15 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 28-Oct |
| $0.65 | $556.40 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 28-Oct |
| $1.01 | $777.70 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 28-Oct |
| $1.01 | $699.93 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 28-Oct |
| $0.65 | $2,029.95 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 28-Oct |
| $0.65 | $890.50 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 28-Oct |
| $1.01 | $1,245.33 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 28-Oct |
| $1.01 | $1,120.09 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 28-Oct |
| $0.65 | $618.15 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 28-Oct |
| $0.65 | $556.40 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 28-Oct |
| $1.01 | $778.71 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 28-Oct |
| $1.01 | $700.94 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 28-Oct |
| $0.65 | $287.30 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 28-Oct |
| $0.65 | $142.35 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 28-Oct |
| $1.01 | $221.19 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 28-Oct |
| $1.01 | $221.19 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 28-Oct |
| $0.23 | $801.78 | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 | 28-Oct |
| $0.43 | $3,325.62 | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 | 28-Oct |
| $0.23 | $801.32 | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 | 28-Oct |
| $0.43 | $3,325.19 | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 | 28-Oct |
| $0.23 | $30.36 | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 | 28-Oct |
| $0.43 | $84.28 | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 | 28-Oct |
| $0.23 | $281.06 | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 | 28-Oct |
| $0.23 | $2,992.30 | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 | 28-Oct |
| $0.43 | $525.46 | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 | 28-Oct |
| $0.43 | $8,520.45 | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 | 28-Oct |
| $0.43 | $0.86 | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 | 28-Oct |
| $0.07 | $66.64 | Apr'25 | 22/Apr/25 | 6/Jul/25 | Jul 2025 | 16-Oct |
| $0.07 | $67.13 | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 | 16-Oct |
| $0.32 | $340.80 | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 | 16-Oct |
| $0.28 | $125.16 | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 | 16-Oct |
| $0.08 | $32.16 | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 | 16-Oct |
| $0.10 | $84.30 | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 | 16-Oct |
| $0.28 | $212.52 | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 | 16-Oct |
| $0.05 | $30.40 | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 | 16-Oct |
| $0.12 | $72.96 | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 | 16-Oct |
| $0.12 | $72.96 | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 | 16-Oct |
| $0.29 | $309.72 | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 | 16-Oct |
| $0.32 | $192.00 | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 | 16-Oct |
| $0.52 | $296.40 | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 | 16-Oct |
| $0.08 | $32.32 | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 | 16-Oct |
| $0.10 | $84.50 | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 | 16-Oct |
| $0.28 | $212.80 | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 | 16-Oct |
| $0.28 | $125.72 | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 | 16-Oct |
| $0.32 | $341.44 | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 | 16-Oct |
| $0.07 | $67.20 | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 | 16-Oct |
| $0.07 | $66.71 | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 | 16-Oct |
| $0.52 | $297.44 | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 | 16-Oct |
| $0.32 | $192.64 | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 | 16-Oct |
| $0.29 | $310.30 | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 | 16-Oct |
| $0.12 | $73.08 | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 | 16-Oct |
| $0.12 | $73.08 | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 | 16-Oct |
| $0.05 | $30.45 | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 | 16-Oct |
| $0.07 | $0.14 | Jun'25 | 3/Jun/25 | 17/Aug/25 | Aug 2025 | 16-Oct |
| $0.07 | $0.14 | Jun'25 | 3/Jun/25 | 17/Aug/25 | Aug 2025 | 16-Oct |
| $0.32 | $0.64 | Jun'25 | 3/Jun/25 | 17/Aug/25 | Aug 2025 | 16-Oct |
| $0.28 | $0.56 | Jun'25 | 3/Jun/25 | 17/Aug/25 | Aug 2025 | 16-Oct |
| $0.08 | $0.16 | Jun'25 | 3/Jun/25 | 17/Aug/25 | Aug 2025 | 16-Oct |
| $0.10 | $0.20 | Jun'25 | 3/Jun/25 | 17/Aug/25 | Aug 2025 | 16-Oct |
| $0.28 | $0.56 | Jun'25 | 3/Jun/25 | 17/Aug/25 | Aug 2025 | 16-Oct |
| -$8.50 | -$892.50 | Aug'25 | 25/Aug/25 | 8/Nov/25 | Nov 2025 | 6-Nov |
| $0.15 | $0.45 | Sep'25 | 2/Sep/25 | 16/Nov/25 | Nov 2025 | 6-Nov |
| $0.17 | $6.80 | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 | 6-Nov |

| | | | | | | |
|---|---|---|---|---|---|---|
| $0.56 | $127.68 | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 | 6-Nov |
| $0.35 | $51.45 | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 | 6-Nov |
| $0.92 | $92.00 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 6-Nov |
| $0.77 | $3,312.54 | Sep'25 | 16/Sep/25 | 30/Nov/25 | Nov 2025 | 19-Nov |
| $0.77 | $671.44 | Sep'25 | 16/Sep/25 | 30/Nov/25 | Nov 2025 | 19-Nov |
| $0.77 | $7,023.17 | Sep'25 | 16/Sep/25 | 30/Nov/25 | Nov 2025 | 19-Nov |
| $0.77 | $3,314.08 | Sep'25 | 16/Sep/25 | 30/Nov/25 | Nov 2025 | 19-Nov |
| $0.17 | $240.21 | Sep'25 | 15/Sep/25 | 29/Nov/25 | Nov 2025 | 19-Nov |
| $0.17 | $340.00 | Sep'25 | 15/Sep/25 | 29/Nov/25 | Nov 2025 | 19-Nov |
| $0.17 | $112.20 | Sep'25 | 15/Sep/25 | 29/Nov/25 | Nov 2025 | 19-Nov |
| $0.17 | $34.00 | Sep'25 | 15/Sep/25 | 29/Nov/25 | Nov 2025 | 19-Nov |
| $0.17 | $663.00 | Sep'25 | 15/Sep/25 | 29/Nov/25 | Nov 2025 | 19-Nov |
| $0.17 | $112.20 | Sep'25 | 15/Sep/25 | 29/Nov/25 | Nov 2025 | 19-Nov |
| $0.17 | $207.23 | Sep'25 | 15/Sep/25 | 29/Nov/25 | Nov 2025 | 19-Nov |
| -$1.76 | -$66.88 | Sep'25 | 16/Sep/25 | 30/Nov/25 | Nov 2025 | 19-Nov |
| -$1.76 | -$66.88 | Sep'25 | 16/Sep/25 | 30/Nov/25 | Nov 2025 | 19-Nov |
| -$1.76 | -$109.12 | Sep'25 | 16/Sep/25 | 30/Nov/25 | Nov 2025 | 19-Nov |
| -$1.76 | -$109.12 | Sep'25 | 16/Sep/25 | 30/Nov/25 | Nov 2025 | 19-Nov |
| 0.23 | 0.46 | Sep'25 | 24-Sep | 8/Dec/25 | Dec 2025 | 19-Nov |
| $0.65 | $1.30 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 19-Nov |
| $0.65 | $1.30 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 19-Nov |
| $1.01 | $2.02 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 19-Nov |
| $1.01 | $2.02 | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 | 19-Nov |
| $0.43 | $1.29 | Open | May'25 | 20/May/25 | 3/Aug/25 | Aug 2025 |
| $0.53 | $1.59 | Open | May'25 | 20/May/25 | 3/Aug/25 | Aug 2025 |
| $0.35 | $1.05 | Open | May'25 | 20/May/25 | 3/Aug/25 | Aug 2025 |
| $0.28 | $0.84 | Open | May'25 | 20/May/25 | 3/Aug/25 | Aug 2025 |
| $0.27 | $142.02 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.19 | $25.65 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.33 | $32.67 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.52 | $185.64 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.29 | $354.38 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.32 | $183.04 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.52 | $297.44 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.39 | $1,005.42 | Open | May'25 | 13/May/25 | 27/Jul/25 | Jul 2025 |
| $0.57 | $990.66 | Open | May'25 | 13/May/25 | 27/Jul/25 | Jul 2025 |
| $0.51 | $952.17 | Open | May'25 | 13/May/25 | 27/Jul/25 | Jul 2025 |
| $0.58 | $1.16 | Open | May'25 | 20/May/25 | 3/Aug/25 | Aug 2025 |
| $0.62 | $1.24 | Open | May'25 | 20/May/25 | 3/Aug/25 | Aug 2025 |
| $0.57 | $1.14 | Open | May'25 | 20/May/25 | 3/Aug/25 | Aug 2025 |
| $0.39 | $0.78 | Open | May'25 | 20/May/25 | 3/Aug/25 | Aug 2025 |
| $0.57 | $1.14 | Open | May'25 | 20/May/25 | 3/Aug/25 | Aug 2025 |
| $0.51 | $1.02 | Open | May'25 | 20/May/25 | 3/Aug/25 | Aug 2025 |
| $0.39 | $1.17 | Open | May'25 | 20/May/25 | 3/Aug/25 | Aug 2025 |
| $0.57 | $1.71 | Open | May'25 | 20/May/25 | 3/Aug/25 | Aug 2025 |
| $0.51 | $1.53 | Open | May'25 | 20/May/25 | 3/Aug/25 | Aug 2025 |
| $0.35 | $67.55 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.26 | $18.20 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.30 | $89.70 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.20 | $46.40 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.43 | $245.96 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.53 | $303.16 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.35 | $427.70 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.28 | $342.16 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.35 | $26.25 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.26 | $7.54 | Open | Apr'25 | 22/Apr/25 | 6/Jul/25 | Jul 2025 |
| $0.30 | $18.00 | Open | Apr'25 | 22/Apr/25 | 6/Jul/25 | Jul 2025 |
| $0.20 | $9.40 | Open | Apr'25 | 22/Apr/25 | 6/Jul/25 | Jul 2025 |
| $0.43 | $638.12 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.53 | $786.52 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.35 | $695.10 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.28 | $556.08 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.49 | $441.00 | Open | May'25 | 20/May/25 | 3/Aug/25 | Aug 2025 |
| $0.49 | $470.89 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.49 | $452.27 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.49 | $47.53 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.49 | $47.53 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.49 | $47.53 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| $0.49 | $1.47 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.49 | $1.47 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.49 | $1.47 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.49 | $440.02 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.49 | $470.40 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.49 | $451.29 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.49 | $93.59 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.49 | $98.49 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.49 | $95.55 | Open | Apr'25 | 29/Apr/25 | 13/Jul/25 | Jul 2025 |
| $0.27 | $509.76 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.27 | $621.00 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.27 | $302.13 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.27 | $302.13 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.27 | $50.49 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.37 | $15.54 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.81 | $85.05 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| $0.81 | $177.39 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.53 | $518.87 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.53 | $905.77 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.53 | $120.84 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| $1.29 | $243.81 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| $0.52 | $109.20 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| $0.53 | $518.34 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.53 | $184.97 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $1.29 | $211.56 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.56 | $82.32 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| $0.56 | $81.76 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.38 | $39.90 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| $0.38 | $340.10 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.38 | $437.76 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.38 | $340.10 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.38 | $233.32 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.99 | $187.11 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| $0.99 | $319.77 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.45 | $1.35 | Open | May'25 | 27/May/25 | 10/Aug/25 | Aug 2025 |
| -$0.08 | -$1.28 | Open | May'25 | 27/May/25 | 10/Aug/25 | Aug 2025 |
| $0.04 | $1.24 | Open | May'25 | 27/May/25 | 10/Aug/25 | Aug 2025 |
| $0.40 | $32.00 | Open | May'25 | 27/May/25 | 10/Aug/25 | Aug 2025 |
| $0.58 | $15.66 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.30 | $21.00 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.22 | $37.18 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.33 | $139.92 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.24 | $295.20 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.24 | $1,082.88 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.58 | $789.38 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.55 | $281.60 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.58 | $484.88 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.63 | $285.39 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.35 | $503.30 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.38 | $257.64 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.24 | $2,824.80 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.58 | $723.26 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.63 | $413.91 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.35 | $2,168.25 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.38 | $1,820.58 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.38 | $257.26 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.35 | $503.30 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.63 | $284.76 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.58 | $484.88 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.55 | $281.05 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.58 | $788.80 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.24 | $1,082.88 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.39 | $408.33 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.39 | $407.94 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.39 | $218.40 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.39 | $2,706.60 | Open | Duun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.33 | $1,786.95 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.33 | $1,126.95 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| $0.33 | $1,786.62 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.33 | $1,126.95 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.33 | $184.80 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.33 | $405.90 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.33 | $2,290.20 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.33 | $4,214.10 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.16 | $2.72 | Open | May'25 | 27/May/25 | 10/Aug/25 | Aug 2025 |
| -$0.10 | -$0.90 | Open | May'25 | 27/May/25 | 10/Aug/25 | Aug 2025 |
| $0.48 | $9.12 | Open | May'25 | 27/May/25 | 10/Aug/25 | Aug 2025 |
| $0.55 | $30.25 | Open | May'25 | 27/May/25 | 10/Aug/25 | Aug 2025 |
| $0.19 | $24.51 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.08 | $4.00 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.40 | $30.80 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.27 | $82.89 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.40 | $60.00 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| $0.27 | $27.00 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| $0.52 | $1,250.60 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.57 | $498.18 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.39 | $472.68 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.57 | $778.05 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.51 | $743.58 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.31 | $646.97 | Open | Jul'25 | 16/Jul/25 | 29/Sep/25 | Sep 2025 |
| $0.39 | $1,301.43 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.57 | $482.22 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.51 | $617.61 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.31 | $1,738.79 | Open | Jul'25 | 16/Jul/25 | 29/Sep/25 | Sep 2025 |
| $0.31 | $646.66 | Open | Jul'25 | 16/Jul/25 | 29/Sep/25 | Sep 2025 |
| $0.51 | $743.07 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.57 | $777.48 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.39 | $472.68 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.57 | $497.61 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.52 | $1,250.60 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.44 | $682.44 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.44 | $984.72 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.49 | $539.98 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.49 | $539.98 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.44 | $984.72 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.44 | $682.44 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.44 | $83.60 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.44 | $168.96 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.49 | $64.19 | Open | Jun'25 | 24/Jun/25 | 7/Sep/25 | Sep 2025 |
| $0.66 | $369.60 | Open | Jun'25 | 23/Jun/25 | 6/Sep/25 | Sep 2025 |
| $0.66 | $1,280.40 | Open | Jun'25 | 23/Jun/25 | 6/Sep/25 | Sep 2025 |
| $0.48 | $365.28 | Open | Jun'25 | 23/Jun/25 | 6/Sep/25 | Sep 2025 |
| $0.48 | $243.84 | Open | Jun'25 | 23/Jun/25 | 6/Sep/25 | Sep 2025 |
| $0.42 | $0.84 | Open | Jul'25 | 23/Jul/25 | 6/Oct/25 | Oct 2025 |
| $0.18 | $300.78 | Open | Jul'25 | 8/Jul/25 | 21/Sep/25 | Sep 2025 |
| $0.18 | $300.24 | Open | Jul'25 | 8/Jul/25 | 21/Sep/25 | Sep 2025 |
| -$0.17 | $0.00 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| -$0.17 | $0.00 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| $0.18 | $59.76 | Open | Jul'25 | 8/Jul/25 | 21/Sep/25 | Sep 2025 |
| $0.18 | $59.40 | Open | Jul'25 | 8/Jul/25 | 21/Sep/25 | Sep 2025 |
| $0.18 | $89.46 | Open | Jul'25 | 8/Jul/25 | 21/Sep/25 | Sep 2025 |
| $0.18 | $89.46 | Open | Jul'25 | 8/Jul/25 | 21/Sep/25 | Sep 2025 |
| $0.18 | $0.54 | Open | Aug'25 | 5/Aug/25 | 19/Oct/25 | Oct 2025 |
| $0.56 | $46.48 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| $0.56 | $59.36 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| $0.49 | $30.38 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $0.49 | $49.49 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $0.49 | $25.97 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $0.49 | $25.97 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $0.73 | $42.34 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $0.73 | $46.72 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $0.80 | $69.60 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $0.80 | $85.60 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $0.73 | $60.59 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $0.73 | $51.10 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $0.73 | $41.61 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| $0.73 | $40.15 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $0.73 | $29.93 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| $0.73 | $38.69 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| $0.73 | $38.69 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| $0.73 | $38.69 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| $0.20 | $10.00 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| $0.17 | $8.50 | Open | Aug'25 | 26/Aug/25 | 9/Nov/25 | Nov 2025 |
| $0.13 | $0.26 | Open | Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 |
| $0.13 | $0.26 | Open | Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 |
| $0.13 | $0.39 | Open | Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 |
| $0.13 | $0.39 | Open | Jul'25 | 30/Jul/25 | 13/Oct/25 | Oct 2025 |
| $0.54 | $698.76 | Open | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 |
| $0.54 | $487.62 | Open | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 |
| $0.54 | $821.34 | Open | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 |
| $0.54 | $895.32 | Open | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 |
| $0.54 | $675.00 | Open | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 |
| $0.54 | $495.18 | Open | Aug'25 | 12/Aug/25 | 26/Oct/25 | Oct 2025 |
| $1.31 | $573.78 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $1.23 | $125.46 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $0.33 | $26.07 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $0.63 | $1.26 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $0.63 | $1.89 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $0.65 | $1.95 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $0.65 | $1.95 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $1.01 | $3.03 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $1.01 | $3.03 | Open | Jul'25 | 29/Jul/25 | 12/Oct/25 | Oct 2025 |
| $0.77 | $1.54 | Open | Sep'25 | 16/Sep/25 | 30/Nov/25 | Nov 2025 |
| $0.77 | $2.31 | Open | Sep'25 | 16/Sep/25 | 30/Nov/25 | Nov 2025 |
| $0.02 | $3.80 | Open | Dec'25 | 16/Dec/25 | 1/Mar/26 | Mar 2026 |
| $0.38 | $72.20 | Open | Dec'25 | 16/Dec/25 | 1/Mar/26 | Mar 2026 |
| -$0.42 | -$230.16 | Open | Dec'25 | 9/Dec/25 | 22/Feb/26 | Feb 2026 |
| -$0.42 | -$434.70 | Open | Dec'25 | 9/Dec/25 | 22/Feb/26 | Feb 2026 |
| -$0.80 | -$676.00 | Open | Dec'25 | 9/Dec/25 | 22/Feb/26 | Feb 2026 |
| -$0.42 | -$240.24 | Open | Dec'25 | 9/Dec/25 | 22/Feb/26 | Feb 2026 |
| -$0.80 | -$457.60 | Open | Dec'25 | 9/Dec/25 | 22/Feb/26 | Feb 2026 |
| -$0.42 | -$948.36 | Open | Dec'25 | 9/Dec/25 | 22/Feb/26 | Feb 2026 |
| -$0.80 | -$875.20 | Open | Dec'25 | 9/Dec/25 | 22/Feb/26 | Feb 2026 |
| -$0.42 | -$32.76 | Open | Nov'25 | 25/Nov/25 | 8/Feb/26 | Feb 2026 |
| -$1.35 | -$70.20 | Open | Nov'25 | 25/Nov/25 | 8/Feb/26 | Feb 2026 |
| -$0.42 | -$37.80 | Open | Dec'25 | 9/Dec/25 | 22/Feb/26 | Feb 2026 |
| -$0.80 | -$48.00 | Open | Dec'25 | 9/Dec/25 | 22/Feb/26 | Feb 2026 |
| -$0.80 | -$676.80 | Open | Dec'25 | 9/Dec/25 | 22/Feb/26 | Feb 2026 |
| -$0.42 | -$435.12 | Open | Dec'25 | 9/Dec/25 | 22/Feb/26 | Feb 2026 |
| -$0.42 | -$231.00 | Open | Dec'25 | 9/Dec/25 | 22/Feb/26 | Feb 2026 |
| -$0.80 | -$438.40 | Open | Dec'25 | 9/Dec/25 | 22/Feb/26 | Feb 2026 |
| -$0.80 | -$440.00 | Open | Dec'25 | 9/Dec/25 | 22/Feb/26 | Feb 2026 |
| | **$322,950.55** | | | | | |

Proforma Invoice #    MB Invoiced Ixin

V5206214-PINK
V5206214-PINK
V5206215-PINK
V5206215-PINK
V5206216-PINK
V5206216-PINK
V5206218-PINK
V5206218-PINK
V5206219-PINK
V5206219-PINK

V5206025-VSB
V5206035-VSB
V5206035-VSB
V5206036-VSB
V5206037-VSB
V5206037-VSB
V5206045-VSB
V5206046-VSB
V5206047-VSB
V5205990-PINK
V5205992-PINK
V5206217-PINK
V5206217-PINK
V5205997-PINK
V5206296-VSB
V5206297-VSB
V5206156-PINK
V5206157-PINK
V5206298-VSB
V5206299-VSB
V5206295-VSB
V5206350-PINK
V5206350-PINK
V5206351-PINK
V5206354-PINK
V5206354-PINK
V5206355-PINK
V5206356-PINK
V52063576-PINK
V52063576-PINK
V5206358-PINK
V5206402-PINK
V5206403-PINK
V5206485-VSB
V5206486-VSB
V5206487-VSB
V5206517-VSB
V5206517-VSB
V5206517-VSB
V5206517-VSB
V5206517-VSB
V5206517-VSB
V5206449-VSB
V5206449-VSB
V5206449-VSB
V5206467-VSB
V5206467-VSB
V5206467-VSB
V5206468-VSB

V5206468-VSB
V5206475-VSB
V5206475-VSB
V5206489-VSB
V5206491-VSB
V5206497-VSB
V5206497-VSB
V5206450-VSB
V5206450-VSB
V5206451-VSB
V5206452-VSB
V5206456-VSB
V5206457-VSB
V5206463-VSB
V5206464-VSB
V5206465-VSB
V5206465-VSB
V5206465-VSB
V5206465-VSB
V5206465-VSB
V5206465-VSB
V5206466-VSB
V5206466-VSB
V5206466-VSB
V5206466-VSB
V5206469-VSB
V5206470-VSB
V5206471-VSB
V5206472-VSB
V5206473-VSB
V5206473-VSB
V5206473-VSB
V5206473-VSB
V5206473-VSB
V5206474-VSB
V5206474-VSB
V5206474-VSB
V5206476-VSB
V5206477-VSB
V5206478-VSB
V5206478-VSB
V5206478-VSB
V5206478-VSB
V5206479-VSB
V5206479-VSB
V5206479-VSB
V5206479-VSB
V5206484-VSB
V5206484-VSB
V5206484-VSB
V5206484-VSB
V5206335-PINK

V5206360-VSB
V5206361-VSB
V5206362-VSB
V5206455-VSB
V5206455-VSB
V5206455-VSB
V5206455-VSB
V5206458-VSB
V5206458-VSB
V5206458-VSB
V5206458-VSB
V5206459-VSB
V5206459-VSB
V5206459-VSB
V5206459-VSB
V5206488-VSB
V5206488-VSB
V5206488-VSB
V5206488-VSB
V5206331-PINK
V5206332-PINK
V5206333-PINK
V5206334-PINK
V5206337-PINK
V5206338-PINK
V5206339-PINK
V5206340-PINK
V5206341-PINK
V5206342-PINK
V5206352-PINK
V5205974-PINK
V5205974-PINK
V5205974-PINK
V5205974-PINK
V5205974-PINK
V5205974-PINK
V5205974-PINK
V5205975-PINK
V5205975-PINK
V5205975-PINK
V5205975-PINK
V5205975-PINK
V5205975-PINK
V5205976-PINK
V5205976-PINK
V5205976-PINK
V5205976-PINK
V5205976-PINK
V5205976-PINK
V5205976-PINK
V5205977-PINK
V5205977-PINK
V5205977-PINK
V5205977-PINK
V5205977-PINK
V5205977-PINK
V5205983-PINK
V5205983-PINK
V5205983-PINK
V5205983-PINK
V5205983-PINK
V5205983-PINK
V5205983-PINK
V5206359-VSB
V5206353-PINK
V5205978-PINK

V5206038-VSB
V5206038-VSB
V52060453-VSB
V5206499-PINK
V5206500-PINK
V5206501-PINK
V5206502-PINK
V5206507-VSB
V5206509-VSB
V5206510-VSB
V5206511-VSB
V5206513-VSB
V5206514-VSB
V5206506-VSB
V5206552-VSB
V5206552-VSB
V5206552-VSB
V5206552-VSB
V5206343-PINK
V5206462-VSB
V5206462-VSB
V5206462-VSB
V5206462-VSB